| User Id | Name | Username | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Tweets Count | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "1007112355799543808" | TheLuminescentWriter | BeLuminescent | 6/14/2018 4:07 | Non-Verified | "An aspiring author who's learning how to blog and tweet...Repped by Eaton Literary Agency." | Florida, USA | https://t.co/pOoTw3ZctR | 498 | 4906 | 1883 | 17 | 488 | https://twitter.com/BeLuminescent | https://pbs.twimg.com/profile_images/10346186877294264 32/Y7mLYkvi_normal.jpg | Not Protected | 4/6/2020 16:28 |
| "1016113844035432448" | Antonio Farias | GatorCDO | 7/9/2018 0:16 | Non-Verified | "human &amp; dog dad, husband, ultrarunner, vet, vegan, UF chief diversity officer. ÂúThe world breaks every one and afterward many are strong at the broken places.Âú" | Gainesville, FL | https://t.co/tB4FXfwZ1A | 1556 | 1464 | 1104 | 10 | 7351 | https://twitter.com/GatorCDO | https://pbs.twimg.com/profile_images/10157189362989445079 05/7kn37k4N_normal.jpg | Not Protected | 4/8/2020 17:57 |
| "102711657" | paula gatwood | PaulaGatwood | 1/7/2010 15:42 | Non-Verified | "writer ~ poet ~ essayist ~ Be Kind □û0è Love Animals □û0ª Plant A Tree □ûáà #PayAttention #BeAstonished #TellAbouttt □ûè0□ãÃç□ûáà" | Florida, USA | | 19600 | 4345 | 1339 | 4 | 52871 | https://twitter.com/PaulaGatwood | https://pbs.twimg.com/profile_images/12402900661294448 64/FiwCYuLF_normal.jpg | Not Protected | 4/8/2020 15:58 |
| "1071146130921136128" | Josh Keller-Rehse | JoshKellerRehse | 12/7/2018 20:55 | Non-Verified | "Writer | Cat &amp; Dog Dad | Aspiring Traveler | Poor Bio Writer" | Tampa, FL | | 65 | 94 | 11 | 0 | 1145 | https://twitter.com/JoshKellerRehse | https://pbs.twimg.com/profile_images/10711468970149969 92/QpJeV93_normal.jpg | Not Protected | 5/14/2019 1:06 |
| "1073887874" | Nafari &quot;that is not the first time today&quot; Vanaski | JustNafari | 1/9/2013 14:10 | Non-Verified | "You don't correct tweets. You delete them and start over. Tennis connoisseur. Ex-journalist. Past: @DJNF, @triblive, @theledger These days: @byshondaland, etc." | Florida, USA | https://t.co/UwhohqvDpJ | 6152 | 1192 | 841 | 20 | 4792 | https://twitter.com/JustNafari | https://pbs.twimg.com/profile_images/11454211327759933 44/ox7paw-r_normal.png | Not Protected | 4/8/2020 15:48 |
| "107497796" | Robbin Simmons | RobbinSimmons7 | 1/22/2010 19:23 | Verified | "Chicago-born, married a Roman, 2 Miami-born kiddos. Emmy winner. Dual citizen □ûá□□ûá□□ûá/Ã□□ûrr @WSVN Anchor/Reporter. Grad of @uiowa &amp; @MedillSchool IG:@RobbinSimmons7" | Miami / Fort Lauderdale | https://t.co/ycMGp1g3hC | 86383 | 6826 | 7605 | 205 | 25547 | https://twitter.com/RobbinSimmons7 | https://pbs.twimg.com/profile_images/12055188709137039 36/yYO-6aya_normal.jpg | Not Protected | 4/8/2020 18:09 |
| "108513964" | Nysha Warfield | True_Queen17 | 1/26/2010 4:56 | Non-Verified | "If you stand for nothing, then what will you fall for? -Hamilton" | Florida, USA | | 1137 | 138 | 56 | 1 | 943 | https://twitter.com/True_Queen17 | https://pbs.twimg.com/profile_images/99109783632972595 8/myTeDV7__normal.jpg | Not Protected | 4/8/2020 6:19 |
| "108714319" | Yvette Akil □ûáà | yvette_akil | 1/26/2010 20:53 | Non-Verified | "Writer #WritingCommunity #amquerying #WomensFiction" | Fort Lauderdale, FL | | 220 | 930 | 557 | 4 | 1473 | https://twitter.com/yvette_akil | https://pbs.twimg.com/profile_images/37880000017792798 2/alf6a84a7fc1fcada24465bcd4b6ade81_normal.jpeg | Not Protected | 3/5/2020 22:18 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "110202748" | Tamatha Cain | Tamatha_Cain | 1/31/2010 18:32 | Non-Verified | "Author--on sub Lit rep Trident Media Group Mom, wife, former wedding band singer, award-winning sugar artist, no-tape house painter, stand-up comedy aficionado." | Jacksonville, Florida | | 758 | 405 | 119 | 4 | 2028 | https://twitter.com/Tamatha_Cain | https://pbs.twimg.com/profile_image s/11460985 141890170 88/LtSDnAq V_normal.j pg | Not Protected | 4/7/2020 0:24 |
| "1114790702" | Shontae Evans | sassietae | 1/23/2013 16:46 | Non-Verified | "" | Tampa, FL | | 36 | 536 | 50 | 0 | 16 | https://twitter.com/sassietae | https://pbs.twimg.com/profile_image s/72315828 518930432 0/APNhVUgf _normal.jpg | Not Protected | 11/23/2015 4:17 |
| "1130153846905409536" | Eve Calder | EveCalderWrites | 5/19/2019 16:50 | Non-Verified | "I write the Cookie House books (ðŸª ˜ sun, ☀ surf, ☁ ™ cookies & amp; twisty #mysteries) from @StMartinsPress. Pre-order my new #book, Sugar & amp; Vice: https://t.co/M1FWwPOVVk" | #Florida native,☀ | https://t.co/JfM61P1Mf 3 | 398 | 915 | 331 | 0 | 1632 | https://twitter.com/EveCalderWrites | https://pbs.twimg.com/profile_image s/11301686 783419269 12/Xtyzsxn M_normal.j pg | Not Protected | 4/8/2020 15:50 |
| "113472341" | Miss Jessie's | Miss_Jessies | 2/11/2010 21:46 | Verified | "The Best Darn Curly Products Period." | Miami Beach, FL | https://t.co/26QAQclY qV | 28642 | 1404 | 27742 | 401 | 7429 | https://twitter.com/Miss_Jessies | https://pbs.twimg.com/profile_image s/11962085 892889845 76/VN_BaD X6_normal.j pg | Not Protected | 4/8/2020 16:34 |
| "1139491818188562432" | Mirtha.û§ÔÑè | Mirtha46241063 | 6/14/2019 11:16 | Non-Verified | "Music is my life☺ ️ ✈ ☀ ✈ ™" | Tampa, FL | | 12 | 848 | 63 | 0 | 27 | https://twitter.com/Mirtha46241063 | https://pbs.twimg.com/profile_image s/11394922 590979563 52/Yelzo68 O_normal.jp g | Not Protected | 10/14/2019 17:28 |
| "1149683255861551105" | Dr. Phillips HS Media Center | DPHSMedia | 7/12/2019 14:13 | Non-Verified | "The official account for the Dr. Phillips High School Media Center. #PurposePowerPride #PantherNation #AwwDP" | Doctor Phillips, FL | https://t.co/Gpfv3ZNCt n | 26 | 1088 | 145 | 1 | 60 | https://twitter.com/DPHSMedia | https://pbs.twimg.com/profile_image s/11512146 431190999 10/ouJWHk hT_normal.j pg | Not Protected | 3/29/2020 23:50 |
| "1157733928918237187" | Jacob Fisher | JacobFi0412199 9 | 8/3/2019 19:24 | Non-Verified | "I am a easy going, self-respected and loving man" | Jacksonville, FL | | 5 | 413 | 26 | 1 | 0 | https://twitter.com/JacobFi04121 999 | https://pbs.twimg.com/profile_image s/11577346 443155783 69/AorYTB4 A_normal.jp g | Not Protected | 8/3/2019 19:38 |
| "1165793248054534144" | Manda Dama | AMANDADAMAS IEW3 | 8/26/2019 1:09 | Non-Verified | "40/ Navy Retired/Mother to a 14 year old" | Sawgrass, FL | | 66 | 4061 | 189 | 0 | 334 | https://twitter.com/AMANDADAM ASIEW3 | https://pbs.twimg.com/profile_image s/11890777 375432622 08/fDd0mR Eo_normal.j pg | Not Protected | 4/6/2020 23:15 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "120887761" | Rebecca Rinaldo | beccatae | 3/7/2010 22:04 | Non-Verified | "Change is Happening for the BETTER!#SUPERHAPPY" | Hollywood, Florida | | 886 | 1370 | 293 | 0 | 111 https://twitt er.com/bec catae | https://pbs.t wimg.com/p rofile_image s/36736255 58/612c36d 4c680a620e 371fc6544d 26c3a_nor mal.jpeg | Protected | |
| "121782991" | Evelyn Pettiford | EvezWay | 3/10/2010 15:30 | Non-Verified | "I have created hair products of natural herbs and oils.I have been n the cosmetology profession since the 90d's. God keep blessn the creation in me,God did it!" | St Petersburg, FL | https://t.co/ NYAStNMJ OM | 6106 | 2068 | 671 | 4 | 4774 https://twitt er.com/Ev ezWay | https://pbs.t wimg.com/p rofile_image s/18304925 16/Mz_Eve_ _without_ba ckground__ 2_normal.p ng | Not Protected | 2/15/2020 8:56 |
| "1254473126" | jazzyjag | information771 | 3/9/2013 14:11 | Non-Verified | "Business Educator - G,Äô,Ville, Florida" | Florida | | 1863 | 185 | 54 | 0 | 4695 https://twitt er.com/info rmation771 | https://pbs.t wimg.com/p rofile_image s/63674696 082157977 8/yhVryAzR _normal.jpg | Not Protected | 4/5/2020 22:07 |
| "128160694" | July | borghettiyeti | 3/31/2010 8:18 | Non-Verified | "writer, computational astrophysicist, she/her" | Gainesville, FL | | 620 | 728 | 332 | 2 | 4102 https://twitt er.com/bor ghettiyeti | https://pbs.t wimg.com/p rofile_image s/11207211 667113656 32/Y0a3lI7J _normal.jpg | Not Protected | 4/8/2020 14:11 |
| "1314189918" | C.C. KEENAN | CC_KEENAN | 3/29/2013 15:43 | Non-Verified | "#Writer #Poet: IG - @cici_keenan / FB - Ci Ci Keenan / New Book - Love Poem The Prequel. Click to start reading: https://t.co/0ZpdDE5PXf" | FLORIDA | http://t.co/J rXXGVz97 K | 606 | 1434 | 403 | 6 | 133 https://twitt er.com/CC _KEENAN | https://pbs.t wimg.com/p rofile_image s/58042119 422414438 5/nqop5n6l_ normal.jpg | Not Protected | 1/22/2020 21:29 |
| "131872232" | Norris Eppes | norriseppes | 4/11/2010 16:03 | Non-Verified | "Stories, essays, &amp; reporting in @xraylitmag @surfersjournal @hobartpulp @newsweek @bittersouth @fourwayreview &amp; elsewhere. MFA in fiction from @utkenglish." | Melbourne Beach, FL | https://t.co/ A1qDjNldz Q | 148 | 311 | 463 | 3 | 120 https://twitt er.com/nor riseppes | https://pbs.t wimg.com/p rofile_image s/12120229 984605184 05/5Q97Jvx A_normal.jp g | Not Protected | 3/21/2020 14:12 |
| "132381290" | Ravi Howard | RaviHoward | 4/13/2010 2:39 | Non-Verified | "Author of Like Trees, Walking &amp; Driving the King" | Tallahassee, FL | http://t.co/8 PbusqeTk O | 4040 | 1645 | 1316 | 42 | 5872 https://twitt er.com/Ra viHoward | https://pbs.t wimg.com/p rofile_image s/46081452 180466483 3/3BFpML6 m_normal.j peg | Not Protected | 4/8/2020 3:01 |
| "1372446914" | Janey Tate | Janey_Tate | 4/22/2013 15:50 | Non-Verified | "@Hy_LoNews Editor-in-Chief Journalist. E.Badu Superfan! #TateMediaEnterprises #BlackFemaleBizOwner RT's are not endorsements,unless it's Badu!" | Miami, FL | https://t.co/ CL1sl8ncD Y | 10447 | 1998 | 1134 | 30 | 23733 https://twitt er.com/Jan ey_Tate | https://pbs.t wimg.com/p rofile_image s/11513862 049753251 85/ybdjfzCZ _normal.jpg | Not Protected | 4/8/2020 9:46 |

| ID | Name | Handle | Date | Status | Description | Location | URL | | | | | | | Profile Image | Protected | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "139431490" | Jill Esposito | Jill_Esposito | 5/2/2010 15:55 | Non-Verified | "Writer for educational publisher, Philly girl in FL, dance/tv/soap addict" | Orlando, FL | http://t.co/Fuqz9678 | 1205 | 937 | 289 | 7 | 2328 | https://twitter.com/Jill_Esposito | https://pbs.twimg.com/profile_images/30392189 60/ic413o8d 6aac216140 dd30b6fb3e f0e62_norm al.jpg | Not Protected | 4/4/2020 0:35 |
| "14414706" | Jeff VanderMeer | jeffvandermeer | 4/17/2008 0:28 | Verified | "NYT bestseller AREA X, BORNE, DEAD ASTRONAUTS Bookings: jeff@vandermeercreative.com Signed https://t.co/u2jpBnaJy3" | Tallahassee, FL | http://t.co/QB7WG5Midb | 43901 | 2162 | 42925 | 1060 | 64149 | https://twitter.com/jeffvandermeer | https://pbs.twimg.com/profile_images/12007614 703903416 33/d9S5dC g6_normal.j pg | Not Protected | 4/8/2020 18:24 |
| "14585213" | Erin Mitchell | erinfaye | 4/29/2008 14:26 | Non-Verified | "My job is the best: connecting books and readers. I have an affinity for genre fiction. I'm not a hater, and I never walk away from a good fight." | Florida | https://t.co/u9XttRHqYD | 40557 | 2416 | 4107 | 146 | 7314 | https://twitter.com/erinfaye | https://pbs.twimg.com/profile_images/36277035 31/afb81af7 60fca0f912 15c1c0af0e 3887_norm al.jpeg | Not Protected | 4/7/2020 22:25 |
| "145892061" | J Oh | fortheflowers | 5/20/2010 3:46 | Non-Verified | "" | Jacksonville, Florida | | 2391 | 2785 | 89 | 0 | 7273 | https://twitter.com/fortheflowers | https://pbs.twimg.com/profile_images/12119620 827967242 24/s943q2of _normal.jpg | Not Protected | 4/8/2020 16:00 |
| "1470554048" | Ms.Didley | sdidley | 5/30/2013 20:05 | Non-Verified | "" | florida | | 225 | 644 | 56 | 0 | 51 | https://twitter.com/sdidley | https://pbs.twimg.com/profile_images/87977364 985466060 8/4x-np7-H_normal.jp g | Not Protected | 3/10/2020 13:31 |
| "14904366" | dartery | dartery | 5/26/2008 2:37 | Non-Verified | "Hacker de cambio: @dartery Cada oportunidad tiene una fecha de expiraci<2n!! Marc Guevara #changehacker #digitalhustler" | Tampa, FL | https://t.co/jDdTckb1Y7 | 356 | 126 | 27 | 2 | 481 | https://twitter.com/dartery | https://pbs.twimg.com/profile_images/60910119 658289561 6/B7lbnze3 _normal.jpg | Protected | |
| "1498519981" | jass ⬡ûâ⎡¶ | JasssW | 6/10/2013 14:42 | Non-Verified | "FAMU Alumna ⬡ûêç ig:foreverrrjasmine" | Tallahassee, FL | | 9178 | 821 | 865 | 5 | 23593 | https://twitter.com/JasssW | https://pbs.twimg.com/profile_images/11816567 594773831 73/615o0Bq K_normal.jp g | Not Protected | 4/8/2020 16:24 |
| "1589046301" | sherrell | scooks12 | 7/12/2013 17:43 | Non-Verified | "like the magic,like living in Syracuse newyork, like living in Orlando,florida" | orlando,florida | | 3650 | 4993 | 791 | 14 | 2519 | https://twitter.com/scooks12 | https://pbs.twimg.com/profile_images/71925329 787034829 3/ONY1_cA8 _normal.jpg | Not Protected | 4/8/2020 14:10 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "16140150" | Kevin Campbell | Kev_Campbell | 9/5/2008 4:01 | Non-Verified | "Artist, Creator, Designer, Illustrator, Online Marketer, Digital Ninja, Love Enthusiast, &amp; Master of the Jamaican Jedi Mind Trick." | MIAMI | | 46811 | 2412 | 1500 | 63 | 17531 | https://twitter.com/Kev_Campbell | https://pbs.twimg.com/profile_images/83501402814142054 5/gvwEvWHl_normal.jpg | Not Protected | 4/8/2020 16:49 |
| "16147858" | heidiw | heidiwerb | 9/5/2008 19:04 | Non-Verified | "&quot;Of course I talk to myself, I like a good speaker and I appreciate an intelligent audience.&quot; -Dorothy Parker. #TheResistance" | West Palm Beach | | 3710 | 1519 | 516 | 23 | 5287 | https://twitter.com/heidiwerb | https://pbs.twimg.com/profile_images/12457994808568872 96/vVRoAMbj_normal.jpg | Not Protected | 4/8/2020 18:29 |
| "17025564" | JoeKnowsUs2020 | EbonieReid | 10/28/2018 18:27 | Non-Verified | "TRUMP IS A CRIMINAL! #amyklobuchar #elizabethwarren #writer #dogsrule #fitmom #superliberal #removetrump #theresistance #blackgirlmagic" | South Florida | | 10663 | 3306 | 2061 | 12 | 75955 | https://twitter.com/EbonieReid | https://pbs.twimg.com/profile_images/11205341878393159 69/az75pryq_normal.jpg | Protected | |
| "1726144375" | Mx.NathanTamar( They, them) ฺ/˘Oฺ ̨̃e...üäฺ¥ ฺ̃̈ëฺ ̃O ̃ ̨e,Âฺ...üäฺ ̈üää ̈ü¡̈... ̈üắ | mxnonbinary | 9/3/2013 17:14 | Non-Verified | "Non-binary, Jewish, liberal, democratic socialist" | Florida, USA | | 22420 | 4966 | 780 | 4 | 33688 | https://twitter.com/mxnonbinary | https://pbs.twimg.com/sticky/default_profile_images/default_profile_normal.png | Not Protected | 4/8/2020 2:53 |
| "17876570" | TexasWarEagle ฺüอฺ ̈̃O ̃ ̈ëä | TexasWarEagle | 12/4/2008 19:56 | Non-Verified | "Auburn Football! Former Texas resident, relocated to Florida. Snarky Housewives fan &amp; Bravo TV addict." | Florida, USA | | 45631 | 1470 | 770 | 23 | 57013 | https://twitter.com/TexasWarEagle | https://pbs.twimg.com/profile_images/10328161874098831 38/JiXuqSxD_normal.jpg | Protected | |
| "1798008566" | Gigi King | GigiKing006 | 9/8/2013 2:32 | Non-Verified | "The legal system can intimidate and overwhelm anyone ‚Äì we're here to help find the answers and create the solutions you need." | Tampa | https://t.co/F9NtDJIMPV | 8076 | 653 | 176 | 9 | 4186 | https://twitter.com/GigiKing006 | https://pbs.twimg.com/profile_images/45798341138304204 8/UjVg58Mx_normal.jpeg | Not Protected | 3/6/2020 18:51 |
| "18087961" | Alex Segura | alex_segura | 12/12/2008 22:39 | Verified | "Writer: @starwars POE DAMERON: FINAL FALL, Pete Fernandez Mysteries, BLACK GHOST, LETHAL LIT podcast, THE ARCHIES * Co-President, @archiecomics * rep: @jgetzler" | New York and Miami | https://t.co/finXomOPtU | 128485 | 15049 | 24369 | 882 | 172572 | https://twitter.com/alex_segura | https://pbs.twimg.com/profile_images/65661351333963776 1/KwjS9_pe_normal.jpg | Not Protected | 4/8/2020 18:30 |
| "18348663" | Patrick Carey | patrickcarey | 12/24/2008 2:37 | Non-Verified | "Business Consultant and former pro golf caddy. Sports Fan. Book Reader. Motorcycle enthusiast." | Central Florida, USA | | 1461 | 3560 | 2151 | 33 | 7271 | https://twitter.com/patrickcarey | https://pbs.twimg.com/profile_images/13462284 44/Patrick_normal.jpg | Not Protected | 1/18/2020 0:20 |
| "18406807" | Mary Taber | taberm | 12/27/2008 11:55 | Non-Verified | "EdD from Florida Atlantic University Retired SPED Teacher with 40 years experience Interests include math education research and practices" | Florida | | 236 | 829 | 53 | 0 | 6705 | https://twitter.com/taberm | https://pbs.twimg.com/profile_images/84936710273354956 8/zcqFAqq1_normal.jpg | Protected | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "18565896" | Armand Rosamilia | ArmandAuthor | 1/2/2009 22:24 | Non-Verified | ",â®Author. □ü\`Crime Thrillers. ‚öæBaseball. □ö§Metal. □üÄHorror. □ü§üZombies. □ü6©Podcaster. No discernible order. All my books: http://t.co/whWdTj1XlZ" | Jacksonville, FL | https://t.co/ ZE6Mbt6xs z | 90391 | 137005 | 130591 | 1925 | 69790 | https://twitt er.com/Ar mandAuth or | https://pbs.t wimg.com/p rofile_image s/12183163 868140584 99/jUMR7a TP_normal.j pg | Not Protected | 4/8/2020 18:30 |
| "19006915" | Balloona | balloona | 1/15/2009 2:18 | Non-Verified | "" | Miami | | 7744 | 1878 | 370 | 0 | 24247 | https://twitt er.com/ball oona | https://pbs.t wimg.com/p rofile_image s/10363508 675140321 28/vrr_k3Tw _normal.jpg | Not Protected | 4/8/2020 18:08 |
| "19079707" | Big Hair Beauty | MortgageMogul | 1/16/2009 18:49 | Non-Verified | "Wife, Mom of 3 #BigHairBeauties, #DanceMom HU Alum, AlphaMade DST, SteelerNation for Life &amp; Political Junky all wrapped up in one small but powerful package!" | Miami, FL | | 6426 | 3977 | 439 | 7 | 12437 | https://twitt er.com/Mo rtgageMog ul | https://pbs.t wimg.com/p rofile_image s/82973511 728327065 7/hEkuXYle _normal.jpg | Not Protected | 4/6/2020 3:21 |
| "191865982" | Playoff Coco | cgsobers | 9/17/2010 15:22 | Non-Verified | "Proud @bishopkennyhs and @UFlorida alum. @FHSAA Assistant Director of Athletics, sports fanatic and occasionally misanthropic...#IDTWD" | Gainesville, FL | https://t.co/ MuUjzUP mCp | 3486 | 1483 | 251 | 4 | 1244 | https://twitt er.com/cgs obers | https://pbs.t wimg.com/p rofile_image s/46519871 788092211 2/k8pAfC2l_ normal.jpeg | Not Protected | 3/31/2020 19:54 |
| "192761863" | ashley albright | Ashmosis1 | 9/20/2010 2:24 | Non-Verified | "" | daytona bch, fla. | | 2950 | 147 | 68 | 1 | 17173 | https://twitt er.com/As hmosis1 | https://pbs.t wimg.com/p rofile_image s/49979684 200395571 4/xkb2LyQw _normal.jpe g | Not Protected | 4/8/2020 13:50 |
| "19316077" | Bill Vincent | billjv | 1/22/2009 0:05 | Non-Verified | "I am a media professional in the Tampa Bay area. I'm a lover of music and a pianist/keyboard player too. I love creative stuff!! "My opinion is mine only." | Tampa Bay Area, FL | https://t.co/ z0kgoN5b UE | 2347 | 1258 | 328 | 21 | 1190 | https://twitt er.com/billj v | https://pbs.t wimg.com/p rofile_image s/12382067 771933655 04/YKHQ9z GH_normal. | Not Protected | 4/8/2020 16:25 |
| "193904358" | Tenikka Smith Hughes | TenikkaANjax | 9/22/2010 23:14 | Verified | "@ActionNewsJax @COXMG CBS47/FOX30 Anchor. Wife. Daughter. Sister. Auntie. Foodie. NC native. @BenedictEDU @MerrillCollege https://t.co/weAIlUyOnn" | Jacksonville, FL | https://t.co/ Qrq88IvNv H | 59329 | 8931 | 11136 | 259 | 13790 | https://twitt er.com/Te nikkaANjax | https://pbs.t wimg.com/p rofile_image s/76372327 812917657 6/vzjArMmJ _normal.jpg | Not Protected | 4/8/2020 14:55 |
| "195407881" | Ms. Loveisme TLC | LOVEISMESEXY | 9/26/2010 16:41 | Non-Verified | "Nurse,Artist, independent business owner" | Florida | https://t.co/ khRO12R3 BZ | 11415 | 1867 | 611 | 13 | 12152 | https://twitt er.com/LO VEISMESE XY | https://pbs.t wimg.com/p rofile_image s/62182095 177308979 2/RRX82Dw L_normal.jp g | Not Protected | 4/7/2020 22:09 |
| "19844298" | Oline Cogdill | OlineCogdill | 2/1/2009 3:03 | Non-Verified | "mystery reviewer" | Florida | http://t.co/X mQGaaXp M7 | 666 | 334 | 1955 | 98 | 97 | https://twitt er.com/Oli neCogdill | https://pbs.t wimg.com/p rofile_image s/43993515 6/oline5_nor mal.jpg | Not Protected | 4/7/2020 17:07 |

| ID | Name | Username | Date | Status | Description | Location | URL | F1 | F2 | F3 | F4 | F5 | URL1 | URL2 | Protected | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "20030547" | JenniGregory | jennigregory | 2/4/2009 6:05 | Non-Verified | "Comicbook creator of DreamWalker, Summoner, Abby's Menagerie, Rocs' &amp; others. Married her poet in t-shirt n jeans Barry Gregory.  Mom to 3 best children ever!" | Orlando, FL | http://t.co/hFkBEdulHL | 8411 | 336 | 334 | 30 | 515 | https://twitter.com/jennigregory | https://pbs.twimg.com/profile_image s/79057372 593874534 4/gCBXBic2 _normal.jpg | Not Protected | 4/8/2020 4:49 |
| "206628688" | ⬚üëëKrownMeTha Queen⬚üëë | Stylenonum | 10/23/2010 11:06 | Non-Verified | "He wanna fuck but he gotta be a MILLIONAIRE ⬚üã⬚ü§ü⬚üëD#BowDiwn2thaQueen" | Miami, FL | | 9189 | 1077 | 293 | 0 | 165 | https://twitter.com/Stylenonum | https://pbs.twimg.com/profile_image s/12265097 056710533 13/bIZ4j8PP _normal.jpg | Not Protected | 4/5/2020 6:27 |
| "206909235" | Lourdes_Pe√±a | Lourdes21661 | 10/24/2010 1:21 | Non-Verified | "living life ways striving for more" | Orlando, FL | | 988 | 312 | 39 | 0 | 150 | https://twitter.com/Lourdes2166 1 | https://pbs.twimg.com/profile_image s/90310422 177561804 9/aZdA27Q- _normal.jpg | Protected | |
| "207291306" | ya'monalee Hawkins | lee_hawkins | 10/25/2010 0:15 | Non-Verified | "" | Destin, FL | | 89 | 539 | 35 | 0 | 52 | https://twitter.com/lee _hawkins | https://pbs.twimg.com/profile_image s/64252114 373630771 2/Rg3Q2De Z_normal.jpg | Protected | |
| "209079137" | Karina Baptiste | kevnkari | 10/28/2010 13:34 | Non-Verified | "" | Saint Augustine, FL | | 28 | 221 | 16 | 0 | 7 | https://twitter.com/kevnkari | https://pbs.twimg.com/profile_image s/69982715 195307212 9/r921XeSU _normal.jpg | Not Protected | 6/24/2017 22:07 |
| "21036594" | Lourdes S | Lulusuarez0428 | 2/16/2009 22:27 | Non-Verified | "I love to have fun, be happy and enjoy life as it comes!!" | Florida | | 4148 | 2869 | 515 | 4 | 5563 | https://twitter.com/Lulusuarez04 28 | https://pbs.twimg.com/profile_image s/34445499 4/New_pic_ 6_19_norm al.bmp | Protected | |
| "21227073" | James R. Phelps | JamesRPhelps | 2/18/2009 18:50 | Non-Verified | "Father &amp; Husband | Ecommerce Merchandising &amp; Marketing Expert | Passionate (AKA Lousy) Golfer | Mixologist | Culinist" | Tampa Bay - Florida | | 1089 | 606 | 268 | 56 | 74 | https://twitter.com/JamesRPhelps | https://pbs.twimg.com/profile_image s/51654683 309547520 1/HVh2fMJk _normal.jpe g | Not Protected | 9/18/2016 12:13 |
| "21403699" | Dr. Mike Eric Martin, Ed.D | echoatme | 2/20/2009 15:13 | Non-Verified | "Finding my bliss." | Pensacola, FL 32505 | | 1196 | 2353 | 264 | 2 | 671 | https://twitter.com/echoatme | https://pbs.twimg.com/profile_image s/11864528 109105725 44/zg87Gq BZ_normal.j pg | Not Protected | 4/6/2020 19:16 |
| "2160992148" | Alexia McKay | AlexiaMcKayProd | 10/28/2013 14:20 | Non-Verified | "Building a brand &amp; building myself Journalist/ Founder &amp; EIC of @royalteemag @royalteegirls @rattlergirlsrock /FAMU Taught Me ⬚üë¡ **OPINIONS ARE MY OWN***" | Tampa, FL | https://t.co/HspTLIjB06 | 5945 | 1520 | 652 | 8 | 5449 | https://twitter.com/AlexiaMcKayP rod | https://pbs.twimg.com/profile_image s/12423052 377439969 28/RzV77Ie O_normal.jp g | Not Protected | 4/8/2020 18:19 |

| "21680952" | Jody Beck | jodybeck | 2/23/2009 19:04 | Non-Verified | "Architect / Contractor. Founder of Traction, an award winning architecture practice based in Florida." | Tampa, FL | https://t.co/KHJgqP2Pja | 218 | 325 | 84 | 4 | 1583 | https://twitter.com/jodybeck | https://pbs.twimg.com/profile_images/75577625494362112/0/hHd5_rlg_normal.jpg | Protected | |
| "2175242518" | Jojobaby | jojoseagirl | 11/10/2013 2:38 | Non-Verified | "" | Melbourne, FL | | 17820 | 555 | 587 | 15 | 16049 | https://twitter.com/jojoseagirl | https://pbs.twimg.com/profile_images/613741583763120128/Qk0RkYnN_normal.jpg | Not Protected | 11/10/2018 12:24 |
| "2200843865" | Claudine Chandler | twins2786 | 11/29/2013 19:23 | Non-Verified | "Comedian Life. Laughter is the BEST medicine!! So have a little HA-HA everyday America!!" | Jacksonville Florida | | 1596 | 1540 | 291 | 6 | 26 | https://twitter.com/twins2786 | https://pbs.twimg.com/profile_images/635547949823483904/0/ktQTsZgo_normal.jpg | Not Protected | 3/24/2017 13:59 |
| "2211340223" | Ra | MyBlaqueLife | 12/7/2013 1:00 | Non-Verified | "Identical twin (Eldest 2 mins). Army Vet. Go Army." | Florida, USA | | 106 | 369 | 28 | 0 | 1378 | https://twitter.com/MyBlaqueLife | https://pbs.twimg.com/profile_images/378600000083876504/1/056dc0ed4ef6a5a7752302a191f6b8ba_normal.jpeg | Not Protected | 3/21/2020 4:08 |
| "223018417" | Kavonnah Means | kv1973 | 12/5/2010 4:08 | Non-Verified | "GOD.....FIRST,  family second!  Live life as if today is your last!" | Florida | | 198 | 1055 | 125 | 0 | 224 | https://twitter.com/kv1973 | https://pbs.twimg.com/profile_images/799967023968019660/8/YfuQOBvQ_normal.jpg | Protected | |
| "2273581920" | K. M. Reynolds ,öíÖ┌]è▫:üïö | km_reynolds | 1/2/2014 21:33 | Non-Verified | "Author ‚Â¢ Coffee Obsessed ‚Â¢ Ravenclaw ‚Â¢ INTJ ‚Â¢ #WritingCommunity ‚Â¢ No DM's please ░öö" | Pompano Beach, FL | https://t.co/cK9Z1NNgTb | 996 | 989 | 818 | 8 | 509 | https://twitter.com/km_reynolds | https://pbs.twimg.com/profile_images/1171803632/432528056/Hnc-Wero_normal.jpg | Not Protected | 2/28/2020 15:32 |
| "22825562" | Kim Gardner-Sapp | smartidy723 | 3/4/2009 20:06 | Non-Verified | "A woman smart enough to know when to unplug and listen to the silence; mother;wife;friend; citizen of the world." | South Florida | | 175 | 220 | 15 | 0 | 133 | https://twitter.com/smartidy723 | https://pbs.twimg.com/profile_images/10328127868233850/89/lcmgCuGl_normal.jpg | Protected | |
| "2318894270" | Ann Sellers | vocabswag | 1/30/2014 13:24 | Non-Verified | "It's intentionally ambiguous." | Fort Lauderdale, Florida | | 3125 | 1028 | 226 | 1 | 18159 | https://twitter.com/vocabswag | https://pbs.twimg.com/profile_images/81860835593363865/7/CfvOBPNU_normal.jpg | Not Protected | 4/5/2020 22:36 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "23241325" | Lyndy | LynHarris | 3/7/2009 22:13 | Non-Verified | "Political Junkie with an interest sports, mostly tennis. Gold stars for Serena, Venus, Rafa, &amp; Feli. I would vote for Sir Andrew Barron Murray OBE." | Miami | | 42051 | 2620 | 1658 | 38 | 47438 | https://twitter.com/LynHarris | https://pbs.twimg.com/profile_image s/46352383 528824422 4/sPjJynDk_ normal.jpeg | Not Protected | 4/7/2020 22:13 |
| "232557786" | Leslie S. Jean-Bart | attylesliejax | 12/31/2010 14:09 | Non-Verified | "Leslie is an attorney in Jacksonville, Florida." | Jacksonville, DUVALLL, FL | | 416 | 835 | 341 | 2 | 99 | https://twitter.com/attylesliejax | https://pbs.twimg.com/profile_image s/23335125 02/image_n ormal.jpg | Not Protected | 3/28/2020 13:20 |
| "23259994" | MsDetroit1920 | MsDetroit1920 | 3/8/2009 1:22 | Non-Verified | "Free Thinker" | Florida by way of Tha D | | 171 | 68 | 28 | 1 | 50 | https://twitter.com/MsDetroit1920 | https://pbs.twimg.com/profile_image s/48953234 9/DSCN010 5_normal.J PG | Protected | |
| "2334588136" | Snappers_ | snappersfood54 | 2/9/2014 22:27 | Non-Verified | "" | 5330 NW 17Ave.Miami, FL. 33142 | | 9 | 149 | 10 | 0 | 0 | https://twitter.com/snappersfood54 | https://pbs.twimg.com/profile_image s/43264904 064035635 2/O8ROfl9G _normal.jpe g | Not Protected | 3/19/2015 2:16 |
| "234340795" | @kmbjoh | kmbjoh | 1/5/2011 12:24 | Non-Verified | "" | Miami, Florida | | 10574 | 4281 | 254 | 0 | 8637 | https://twitter.com/kmbjoh | https://pbs.twimg.com/profile_image s/69462047 262599577 6/GJmeEln w_normal.jp g | Protected | |
| "2352316196" | Patience Murray | PaeCarter | 2/19/2014 22:14 | Non-Verified | "&quot;Sincerely, Patience&quot; Streaming Now! #SincerelyPatience Follow me on Instagram @paecarter" | Miami, FL | https://t.co/jCg21vQul K | 2606 | 1227 | 1200 | 17 | 1214 | https://twitter.com/PaeCarter | https://pbs.twimg.com/profile_image s/12331516 451162480 66/C3E0i00 x_normal.jp g | Not Protected | 3/26/2020 11:14 |
| "23692619" | Sheryl Rough | sroughb | 3/11/2009 0:43 | Non-Verified | "Mind over matter to improve our Earth and Universe. Lofty goals for which I am accepting willing volunteers#" | Florida | | 60887 | 4997 | 987 | 5 | 39573 | https://twitter.com/sroughb | https://pbs.twimg.com/profile_image s/11685928 252540559 36/cmhWq C8m_norm al.jpg | Not Protected | 4/8/2020 6:24 |
| "2372387895" | Leis□ü•Ä | daleiswheeler16 | 3/1/2014 4:01 | Non-Verified | "" | Florida, USA | https://t.co/FnaKD4uM Hr | 8 | 1067 | 245 | 1 | 189 | https://twitter.com/daleiswheeler 16 | https://pbs.twimg.com/profile_image s/11594483 121284628 48/KpfDPEc q_normal.jp g | Protected | |
| "23858242" | DoubleNW | DoubleNW | 3/12/2009 0:09 | Non-Verified | "F+D=R□üiØ #PowerOfTheUniverse□ö∑è,öà□ööGÕ∫ë□öèÅ□öèø□ü¶□ü0,0ø #trimp Is The TRASH OF AMERICA,Å° After this I'm going 2 Hawaii □öèç□öèçScience□üiØ Racism = IGNORANCE□üö0 PSYCHOLOGY□üi™FL NPA□üi•" | Florida #SacKings Fan□ööÉ#LoveFL | | 40064 | 447 | 813 | 94 | 3037 | https://twitter.com/DoubleNW | https://pbs.twimg.com/profile_image s/35216728 66/eaecb7f6 a5301fc2f6 862324cbc1 1aa2_norm al.jpeg | Not Protected | 4/8/2020 16:09 |

| "2393038355" | Taylor Richardson | astrostarbright | 3/8/2014 6:11 | Non-Verified | "Advocate Ã¢ Speaker Ã¢ Disruptor for Good Ã¢ Crowdfunder Ã¢ à¸ÒÔ¨â lover Ã¢ Future Doctor/Engineer/Astronaut Ã¢ Fighting for Representation Ã¢ Rep.Ãòd by: @becauseimgreg" | Jacksonville | https://t.co/Cgq11ZEG9B | 59810 | 4533 | 8293 | 138 | 41110 | https://twitter.com/astrostarbright | https://pbs.twimg.com/profile_image s/t2185051 555969966 09/8nZE8N DK_normal. jpg | Not Protected | |
| "2434973877" | iamtherealcindy | cmcleveland71 | 3/25/2014 6:23 | Non-Verified | "Live Love laugh" | Miramar, FL | | | 44 | 617 | 138 | 0 | 31 | https://twitter.com/cmcleveland71 | https://pbs.twimg.com/profile_image s/87041894 424663654 4/HWZLsSk _normal.jpg | Not Protected | 11/21/2017 19:08 |
| "24462865" | Big Stove | YaBoyBigStove | 3/15/2009 1:08 | Non-Verified | "An aspiring writer and emcee on the rise to become a future doctoral recipient. An entrepreneur with many talents to showcase through media IG:Yaboybigstove" | South Miami, FL | https://t.co/HK1iaXK6Ke | 9037 | 2982 | 1025 | 15 | 316 | https://twitter.com/YaBoyBigStove | https://pbs.twimg.com/profile_image s/12141186 544970997 78/An0EDbOH_normal. jpg | Not Protected | 4/6/2020 18:43 |
| "2462586181" | Janayia Welton | freedommindsets | 4/25/2014 3:05 | Non-Verified | "Our deepest fear isn't that we're inadequate. Our deepest fear is we're powerful beyond measure. It's our light, not our darkness that most frightens us" | Clearwater, FL | | | 1637 | 578 | 201 | 3 | 746 | https://twitter.com/freedommindsets | https://pbs.twimg.com/profile_image s/11364585 854776565 76/zNo6_Ah c_normal.jp g | Not Protected | 1/4/2020 1:32 |
| "24658594" | Tiffany | melanated1360 | 3/16/2009 6:10 | Non-Verified | "#ADOS #tangibles2020 #REPARATIONSNOW Honoring my ancestors." | Tallahassee, FL | | | 44683 | 1221 | 1178 | 32 | 1292 | https://twitter.com/melanated1360 | https://pbs.twimg.com/profile_image s/12156763 939562823 68/GMPkv3 0Z_normal.j pg | Not Protected | 4/7/2020 15:58 |
| "2474720660" | Dylan M Shue | DylanLions | 5/3/2014 0:37 | Non-Verified | "Executive Producer. WESH 2 News. NBC. Hearst Television." | Orlando, FL | | | 1278 | 942 | 297 | 6 | 4216 | https://twitter.com/DylanLions | https://pbs.twimg.com/profile_image s/84165101 192416051 3/LyUAlQy4 _normal.jpg | Not Protected | 4/8/2020 15:22 |
| "249822168" | Ilene Prusher | IlenePrusher | 2/9/2011 21:17 | Non-Verified | "Journalist &amp; Prof. Most recent pieces in @TIME and @jdforward. Former @csmonitor bureau in Jerusalem, Istanbul, Tokyo &amp; Kabul. Author, Baghdad Fixer." | Florida | | | 5820 | 1623 | 2223 | 147 | 2302 | https://twitter.com/IlenePrusher | https://pbs.twimg.com/profile_image s/12599759 47/Ilenehds ht2_normal. jpg | Not Protected | 4/8/2020 16:02 |
| "2503818299" | Mozella Malone | mozella_malone | 4/23/2014 11:05 | Non-Verified | "Fashion Designer | NediA Girls, Inc. | Outreach | Strategist Consultant | Consciousness Magazine" | Orlando, FL | | | 1742 | 1639 | 799 | 0 | 2068 | https://twitter.com/mozella_malone | https://pbs.twimg.com/profile_image s/10422220 294563020 81/D1rrdAS u_normal.jp g | Not Protected | 4/8/2020 0:11 |
| "2549077452" | Benay Jones | jones_benay | 6/6/2014 2:39 | Non-Verified | "I can only support a leader who has a moral compass, an intact ego and the ability to unite our country, not divide." | Florida, USA | | | 534 | 2206 | 686 | 0 | 11604 | https://twitter.com/jones_benay | https://pbs.twimg.com/profile_image s/10117123 727828787 20/6RTg5Z BG_normal. jpg | Not Protected | 4/2/2020 13:19 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "2550485340" | TracyTrace □üà#□üä# | TracerChaseHer | 6/6/2014 16:57 | Non-Verified | "I don‚Äôt care nor do I want to. FIU" | Florida, USA | | 10536 | 2044 | 794 | 5 | 103986 https://twitt er.com/Tra cerChaseH er | https://pbs.t wimg.com/p rofile_image s/11155412 642236252 16/Lgf058fY _normal.jpg | Not Protected | 4/8/2020 3:00 |
| "2585508390" | kldunton | kikild3 | 6/24/2014 10:29 | Non-Verified | "I look at Twitter too much" | Tallahassee, FL | | 534 | 4350 | 132 | 1 | 73321 https://twitt er.com/kikil d3 | https://pbs.t wimg.com/p rofile_image s/83664566 975877939 4/pdZDRcm t_normal.jp g | Not Protected | 4/8/2020 12:43 |
| "2603840936" | Phinfan 4life | mika22338 | 7/4/2014 17:26 | Non-Verified | "Superwoman...teacher, wife, mother of 3...#GOGATORS &amp; #GORATTLERS / Lovin' God, tennis &amp; football #phins4life" | Florida | | 8184 | 1700 | 436 | 11 | 13502 https://twitt er.com/mik a22338 | https://pbs.t wimg.com/p rofile_image s/11494480 183132651 53/f8T57m u_normal.jp g | Not Protected | 4/8/2020 12:44 |
| "26084785" | Ayasha Brooke | ayashabrooke | 3/23/2009 20:40 | Non-Verified | "I take pictures of people and market things on the internet. #Photography | #PPC | #Health" | Orlando, FL | https://t.co/ cVM5DSW bpZ | 623 | 560 | 251 | 19 | 3976 https://twitt er.com/aya shabrooke | https://pbs.t wimg.com/p rofile_image s/11994852 831101337 62/1SN475 8m_normal. jpg | Not Protected | 4/8/2020 4:25 |
| "263277783" | Marjorie Milberg | marjoriemilberg | 3/9/2011 18:56 | Non-Verified | "South Beach native, creative director &amp; designer." | Miami Beach, Florida | | 289 | 1296 | 97 | 3 | 1252 https://twitt er.com/ma rjoriemilber g | https://pbs.t wimg.com/p rofile_image s/83770413 015197286 4/X1hoLHfr _normal.jpg | Not Protected | 1/21/2016 3:43 |
| "26352904" | Lisa Quinones | sexysalsamama | 3/24/2009 23:14 | Non-Verified | "" | Florida, USA | | 183 | 2006 | 180 | 3 | 168 https://twitt er.com/sex ysalsama ma | https://pbs.t wimg.com/p rofile_image s/65258866 048805273 6/67vxPFBl _normal.jpg | Not Protected | 7/9/2014 15:27 |
| "26392469" | Aileen Epstein | bellasocks | 3/25/2009 1:35 | Non-Verified | "‚ÄúThis world is but a canvas to our imagination‚Äù- Henry David Thoreau" | south florida | | 5733 | 449 | 266 | 6 | 59092 https://twitt er.com/bell asocks | https://pbs.t wimg.com/p rofile_image s/82896796 513980416 0/soVcsVFN _normal.jpg | Not Protected | 4/8/2020 16:34 |
| "264746456" | cattet | 9.78765E+13 | 3/12/2011 11:42 | Non-Verified | "Writers/screenwriter. Married, I have a teen son, he has autism &amp; NF. Supportive causes inc. NF, Autism &amp; other special needs causes" | St Petersburg, FL | https://t.co/ wryHIzMol K | 240 | 107 | 16 | 0 | 839 https://twitt er.com/09 787654321 5765 | https://pbs.t wimg.com/p rofile_image s/72401160 821792768 0/207zXJm q_normal.jp g | Not Protected | 2/18/2020 14:56 |
| "2664725713" | MizA | MizA919 | 7/21/2014 2:42 | Non-Verified | "" | Florida | https://t.co/ NdWR4tE7 nl | 1247 | 543 | 131 | 2 | 1469 https://twitt er.com/Miz A919 | https://pbs.t wimg.com/p rofile_image s/78135671 082493542 4/g9cUwbU 5_normal.jp g | Not Protected | 1/26/2020 22:12 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "2692765586" | #SuzyDavies International #Author | birdwriter7 | 7/30/2014 12:25 | Non-Verified | "˙°üâ Children's Author, Novelist, Poet. NewRelease, #TheGirlInTheRedCape Children's Book 8 years+ Works with #SheilaGraber, #LaurieShanholtzer, #MicheleBourke" | Florida, USA | | 464406 | 55784 | 59921 | 2667 | 333106 | https://twitter.com/birdwriter7 | https://pbs.twimg.com/profile_images/11895758279624171 52/kg27694 x_normal.jpg | Not Protected | 4/8/2020 7:42 |
| "27027435" | Pimptress | Pimptress_ | 3/27/2009 15:33 | Non-Verified | "Pimptress is an American Singer/Rapper/Songwriter from Clearwater Florida. Pimptress Social Media Pages - https://t.co/9VmMHmAexE" | Florida, Worldwide | | 1303 | 11745 | 6030 | 14 | 6814 | https://twitter.com/Pimptress_ | https://pbs.twimg.com/profile_image s/93715186006201548 8/hPU4jjox_normal.jpg | Not Protected | 4/5/2020 16:36 |
| "271204176" | Justin D. James | JDJames23 | 3/24/2011 2:00 | Non-Verified | "Writer. Somehow I had the #1 pilot on @theblcklst &amp; won @ScriptPipeline. 13 years of hustling &amp; I,Äôm finally in! Interview with full story ˙âÔǃ è Rep: Untitled" | Florida - Nashville - LA | https://t.co/YyD6E2oNUa | 2936 | 985 | 2814 | 27 | 14436 | https://twitter.com/JDJames23 | https://pbs.twimg.com/profile_image s/10176366578671861 76/9bNtUpr 5_normal.jpg | Not Protected | 4/8/2020 13:35 |
| "27253524" | CB | Cinnabana | 3/28/2009 16:05 | Non-Verified | "" | Tampa, FL | | 10716 | 1683 | 213 | 6 | 5097 | https://twitter.com/Cinnabana | https://pbs.twimg.com/profile_image s/80123117223590707 3/7nbwllGA_normal.jpg | Not Protected | 4/8/2020 17:15 |
| "277274011" | Damian Cabotaje | DCabotaje | 4/5/2011 1:40 | Non-Verified | "Inventor of the flapping dickey." | Tampa, FL | | 602 | 1822 | 47 | 1 | 5350 | https://twitter.com/DCabotaje | https://pbs.twimg.com/profile_image s/11784813732099235 91/l8wRgo0 x_normal.jpg | Not Protected | 4/8/2020 18:08 |
| "2774396966" | Mathislegacy | HisLady_4ever | 8/27/2014 19:56 | Non-Verified | "" | Fort Lauderdale, FL | | 2073 | 1879 | 218 | 0 | 229 | https://twitter.com/HisLady_4ever | https://pbs.twimg.com/profile_image s/62128303115682201 6/UhLe6pl2 _normal.jpg | Not Protected | 4/8/2020 14:02 |
| "27943005" | Lesley Abravanel˙°üÙó | lesleyabravanel | 3/31/2009 19:34 | Verified | "NY-grown, FL-tanned, scribe, word nerd, TV junkie, game show champ, yenta, wife, twin mama, hot sauce collector, Bloody Mary maven &amp;, says @NYPost, savvy gadfly" | Florida, USA | | 99917 | 38922 | 55466 | 693 | 57374 | https://twitter.com/lesleyabravanel | https://pbs.twimg.com/profile_image s/12453544746019225 61/l50jeiyq_normal.jpg | Not Protected | 4/8/2020 18:37 |
| "2802362344" | SMASHTHEBOX | SmashTheBoxEnt | 10/3/2014 17:29 | Non-Verified | "http://t.co/6AG9LZqLaB" | Orlando | https://t.co/Ctdb27ReMj | 85 | 702 | 100 | 1 | 0 | https://twitter.com/SmashTheBoxEnt | https://pbs.twimg.com/profile_image s/58302520909711360 1/MOraoMH p_normal.jpg | Not Protected | 7/12/2015 18:06 |
| "28257015" | gin | Justice23758494 | 4/2/2009 2:09 | Non-Verified | "" | Florida, USA | | 59 | 764 | 27 | 0 | 387 | https://twitter.com/Justice23758494 | https://pbs.twimg.com/profile_image s/25493296 12/1umas7p wdz6xn6zkl ag7_normal .jpeg | Protected | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "28748145" | Olivia | Olivia1390 | 4/4/2009 5:37 | Non-Verified | "Daughter of immigrants \| PR Strategist \| Writer \| Content Producer \| Adjunct Professor \| HBCU trained \|" | Miami, FL | https://t.co/npUz9BDMPJ | 512 | 1665 | 568 | 11 | 22 https://twitter.com/Olivia1390 | https://pbs.twimg.com/profile_images/11415744820181524 48/Es0MQAAw_normal.jpg | Not Protected | 4/4/2020 17:35 |
| "2889291837" | Adam Mendoza | am_5381 | 11/23/2014 15:29 | Non-Verified | "□ûâê" | Florida | | 776 | 640 | 51 | 3 | 19485 https://twitter.com/am_5381 | https://pbs.twimg.com/profile_images/90946647 210320281 6/kNNfEC--_normal.jpg | Not Protected | 4/8/2020 18:13 |
| "2891891163" | Jasmine King | IsThat_Shade | 11/25/2014 12:17 | Non-Verified | "Beyonc√© QUEEN □ûê□□ûêû" | Gainesville, FL, USA | | 7141 | 4232 | 996 | 11 | 8864 https://twitter.com/IsThat_Shade | https://pbs.twimg.com/profile_images/90299282 096911565 4/_hiH1q7l_normal.jpg | Not Protected | 6/26/2019 0:00 |
| "29202692" | Gale Massey | galemassey | 4/6/2009 13:48 | Non-Verified | "The Girl From Blind River. Florida Book Award, 2018. Representation: The Philip Spitzer Agency" | St Petersburg, FL | https://t.co/FBpPh1toGC | 1749 | 827 | 824 | 14 | 6930 https://twitter.com/galemassey | https://pbs.twimg.com/profile_images/11775924 859184496 66/XTZdKnv v_normal.jp | Not Protected | 4/3/2020 14:09 |
| "2921702459" | CC AND CUE | cuescutie | 12/14/2014 17:49 | Non-Verified | "We are a married couple .We live in Daytona Beach and love life Sex was a passion of ours and we have fun." | Daytona Beach, FL | | 261 | 1689 | 319 | 3 | 287 https://twitter.com/cuescutie | https://pbs.twimg.com/profile_images/72031571 286731571 2/Clp9a9Ad_normal.jpg | Protected | |
| "2966809893" | MINISTRY OF WALLS | MINISTRYOFWALLS | 1/7/2015 22:41 | Non-Verified | "Ministry of walls is a Street Art Gallery. Here you get finest streetart works from the best artist worldwide. We help you to find the right Artist for you." | Street ART in Miami &amp; Cologne | http://h n8nCfLLDl | 4052 | 5791 | 2386 | 0 | 7666 https://twitter.com/MINISTRYOFWALLS | https://pbs.twimg.com/profile_images/84372742 661836390 4/8wESUxW G_normal.jp g | Not Protected | 8/8/2019 11:55 |
| "29732815" | The New Stella | VeronicaLKirk | 4/8/2009 14:57 | Non-Verified | "Visionary. Dreamer. Lover of God. TV Movies Producer of ideas into moving art (Video). It takes 10 years to become an overnight sensation, I'm on year 9." | Orlando, FL Twilight Zone | | 13793 | 2656 | 998 | 24 | 9735 https://twitter.com/VeronicaLKirk | https://pbs.twimg.com/profile_images/10405826 737255669 76/f8k7dwr V_normal.jp g | Not Protected | 3/27/2020 0:11 |
| "2981191288" | Afefe | Afefe9Lives | 1/16/2015 14:11 | Non-Verified | "Award Winning Journalist, Poet, Editor, Writing Coach &amp; Healing Arts Practitioner. Open Society Institute Alumna. Wine, Food and Yoga Lover." | South Florida | https://t.co/VxsJhvxc9N | 1909 | 1704 | 1225 | 46 | 1493 https://twitter.com/Afefe9Lives | https://pbs.twimg.com/profile_images/63112732 630309273 6/KgCpoPQ 4_normal.jp g | Not Protected | 4/7/2020 6:25 |
| "3015888876" | Shanelle Genai | shanellegenai | 2/9/2015 23:05 | Non-Verified | "Celeb Features Writer□ûñâ,ûêl\| Host: @thechatpdcast\| Words: @xonecole , @blavity , @shadowandact , &amp; @bleumagazine \|\| Quoted: @variety , @cnn , @bossip &amp; @theybf" | Orlando, FL | https://t.co/Do2iBrPEYf | 26506 | 3320 | 1286 | 25 | 83881 https://twitter.com/shanellegenai | https://pbs.twimg.com/profile_images/12468701 057006551 07/BbrRgEK 2_normal.jp g | Not Protected | 4/8/2020 18:12 |

| ID | Name | Username | Date | Status | Description | Location | URL | | | | | | | URL2 | Protection | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "30244256" | Lillie Roberts | Angel7179 | 4/10/2009 15:57 | Non-Verified | "" | Jacksonville, FL | | 336 | 2611 | 250 | 3 | 929 | https://twitter.com/Angel7179 | https://pbs.twimg.com/profile_images/42425543744619724 8/DziRMb5Q_normal.jpeg | Not Protected | 3/12/2020 23:01 |
| "30375487" | Jae Monique | thejaemonique | 4/11/2009 2:28 | Non-Verified | "Contributor @TheHypeMagazine. Co Host @BossmanShow. Founder/Host @Realityintercep, CEO @pitchvaultmedia" | Melbourne, FL | https://t.co/30Str88jyF | 2345 | 2558 | 2199 | 22 | 711 | https://twitter.com/thejaemonique | https://pbs.twimg.com/profile_images/1000210843114590 214/steqJ_1X_normal.jpg | Not Protected | 1/16/2019 15:39 |
| "3051258680" | Ashley Harrison | AshleyAshley851 | 2/28/2015 22:30 | Non-Verified | "Love to make movies be with my kids my dreams are to be the best in what ever i do i have four kids three boys one girl single mother and always had big dreams" | Fort Lauderdale, FL | | 2 | 387 | 3 | 0 | 3 | https://twitter.com/AshleyAshley851 | https://pbs.twimg.com/profile_images/57837920388568268 8/5AkF34N4_normal.jpeg | Protected | |
| "3075665960" | kid | hidekikitto | 3/12/2015 21:45 | Non-Verified | "isalilmouse weeeeeoooo ,Ñí i follow back and read many, many things. i also unfollow back too, so don't take advantage." | United States, FL | https://t.co/1vOcOpkJj6 | 38 | 799 | 128 | 1 | 18 | https://twitter.com/hidekikitto | https://pbs.twimg.com/profile_images/58184231298191769 6/aCDr74hj_normal.jpg | Not Protected | 7/2/2016 19:41 |
| "3095782731" | lyric | brotyrone1976 | 3/19/2015 2:24 | Non-Verified | "actor/singer trust in god and you then you can do any think" | Florida, USA | | 6 | 20 | 3 | 0 | 2 | https://twitter.com/brotyrone1976 | https://pbs.twimg.com/profile_images/57838711071089868 8/IivAl98f_normal.jpeg | Not Protected | 4/7/2015 15:28 |
| "3095783411" | Alona Leoine | AlonaLeoine | 3/19/2015 2:03 | Non-Verified | "Seen on The CHI, EMPIRE, Build-A-Bear, Dove, Chicago PD, Converse, &amp; Runways Across The World! 2016 Jr Miss Michigan Sweetheart &amp; NFL Play60 Ambassador" | Detroit ATL Chicago Cali Miami | https://t.co/mzj6k99Z76 | 659 | 767 | 95 | 6 | 214 | https://twitter.com/AlonaLeoine | https://pbs.twimg.com/profile_images/11312252122032250 88/cach0CqR_normal.png | Not Protected | 6/13/2019 19:45 |
| "3095792567" | Tracii.me | tracii_me | 3/19/2015 2:07 | Non-Verified | "" | Florida, USA | http://t.co/fnu98BMrqS | 49 | 62 | 16 | 0 | 112 | https://twitter.com/tracii_me | https://pbs.twimg.com/profile_images/57837893224160051 3/0LPFxMKk_normal.jpeg | Not Protected | 2/8/2018 11:34 |
| "3095817202" | ChrisRose27 | ChrisVentura091 | 3/19/2015 2:01 | Non-Verified | "" | Tampa, FL | | 83 | 688 | 37 | 0 | 141 | https://twitter.com/ChrisVentura091 | https://pbs.twimg.com/profile_images/10215538437363875 85/NYGBGSK-_normal.jpg | Not Protected | 10/15/2019 22:46 |
| "3095828284" | Freak@N√Ø√©gh•• | kvng_nemo | 3/19/2015 2:04 | Non-Verified | "Very talented  dancing, singing, acting. Full of adventure like to try new things." | Tampa Florida | | 50 | 193 | 28 | 0 | 56 | https://twitter.com/kvng_nemo | https://pbs.twimg.com/profile_images/58724695162998374 5/h3u__Mo2_normal.jpg | Not Protected | 4/1/2015 4:26 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "3096836772" | Grace crespillo | lalas_grace | 3/19/2015 0:38 | Non-Verified | "do ya thang fuk what they lookin at -ice cube" | Miami, FL | | 56 | 83 | 14 | 0 | 249 | https://twitter.com/lalas_grace | https://pbs.twimg.com/profile_images/919329292001177600/AZRIQoW-_normal.jpg | Not Protected | 2/18/2018 20:15 |
| "3096906912" | Animal | AnimalCucci | 3/19/2015 2:03 | Non-Verified | "" | Florida | | 4 | 7 | 4 | 0 | 0 | https://twitter.com/AnimalCucci | https://pbs.twimg.com/profile_images/898384508797550592/CuqDuzP_normal.jpg | Not Protected | 8/18/2017 3:20 |
| "3096923052" | S.R. BROOKS | shbrooks8805 | 3/19/2015 2:16 | Non-Verified | "" | Jacksonville,FL | https://t.co/1Cska5RkFd | 4 | 8 | 10 | 0 | 1 | https://twitter.com/shbrooks8805 | https://pbs.twimg.com/profile_images/1045867532597497856/JgQrItj8_normal.jpg | Not Protected | 6/27/2018 6:06 |
| "3100952921" | PRETTY BROWN | imsingle1990 | 3/21/2015 4:59 | Non-Verified | "Happy&amp;&amp;Blessed I HAVE TO THANK GOD EVERYDAY THAT IM ALIVE AND ABLE" | Miami | | 21 | 187 | 3 | 0 | 0 | https://twitter.com/imsingle1990 | https://pbs.twimg.com/profile_images/582671846018916352/AsAgeKQn_normal.jpg | Not Protected | 3/27/2019 10:10 |
| "3112617442" | kposse,Äô | kposse3 | 3/25/2015 2:22 | Non-Verified | "trying to make it in this ‚ùÑ world ‚Ä¢Ô£èeinstgram: kpatrick83 ‚ùßÔ£è" | Miami, USA | | 57 | 225 | 23 | 0 | 40 | https://twitter.com/kposse3 | https://pbs.twimg.com/profile_images/938155955140923392/bXZdW92u_normal.jpg | Not Protected | 1/10/2020 5:12 |
| "3113584055" | Monique Molina | mm_babygurl1988 | 3/25/2015 7:06 | Non-Verified | "Enjoy life one step at a time" | Tampa, FL | | 11 | 51 | 5 | 0 | 27 | https://twitter.com/mm_babygurl1988 | https://pbs.twimg.com/profile_images/586349865787121664/WTr0FF7_normal.jpg | Not Protected | 4/15/2015 23:42 |
| "3121859254" | southn | hiphop_viral | 3/27/2015 17:33 | Non-Verified | "Everything #HipHop from the underground" | Miami, FL | | 47 | 1860 | 262 | 5 | 1478 | https://twitter.com/hiphop_viral | https://pbs.twimg.com/profile_images/836739618410270720/aZwT8JY1_normal.jpg | Not Protected | 6/1/2018 15:22 |
| "3165612975" | Edana Chokey | ChokeyEdana | 4/14/2015 5:10 | Non-Verified | "Veterans Medical Center Masters prepared Registered Nurse, grandma. I'm finally living in paradise. starting life over again. I'm learning to let go n let God." | West Palm Beach, FL | | 35 | 1573 | 173 | 1 | 232 | https://twitter.com/ChokeyEdana | https://pbs.twimg.com/profile_images/693983226226937856/RDOHswFB_normal.jpg | Protected | |
| "3194854989" | kb | kendallbrunson | 4/22/2015 14:17 | Non-Verified | "here to rage retweet and distract myself from WIP" | Florida, USA | https://t.co/U7IPvybzRh | 5770 | 1529 | 307 | 20 | 11195 | https://twitter.com/kendallbrunson | https://pbs.twimg.com/profile_images/1111167216839432192/xhwp-yS_normal.jpg | Not Protected | 4/8/2020 17:03 |

| ID | Name | Username | Date | Status | Description | Location | URL | Followers | Following | Tweets | Listed | Favorites | Twitter URL | Profile Image | Protected | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "3274132694" | Remy | alpharemy1 | 7/10/2015 10:07 | Non-Verified | "Stone-cold donut eater" | Florida, USA | | 282 | 187 | 17 | 0 | 1804 | https://twitter.com/alpharemy1 | https://pbs.twimg.com/profile_images/95654631959788339 4/RONlrFpS_normal.jpg | Not Protected | 4/3/2020 16:42 |
| "32783056" | LaQuinta O | MisQT | 4/18/2009 4:25 | Non-Verified | "Wife, Mother, Daughter, Entrepreneur, Believer" | Tampa, FL | | 755 | 1060 | 204 | 9 | 915 | https://twitter.com/MisQT | https://pbs.twimg.com/profile_images/64286677050052608 1/e07YXQTj_normal.jpg | Not Protected | 4/1/2020 19:04 |
| "32785726" | Wilkine Brutus | wilkinebrutus | 4/18/2009 4:31 | Verified | "Multimedia Journalist, @WLRN South Florida's @NPR | Formerly of @pbpost | Host of @aboatavoyage | #PalmBeachCounty" | West Palm Beach; Miami | https://t.co/lO7cef2GVy | 13373 | 770 | 2892 | 116 | 10966 | https://twitter.com/wilkinebrutus | https://pbs.twimg.com/profile_images/12414609533734338 56/D10BRtmK_normal.jpg | Not Protected | 4/8/2020 16:19 |
| "3294321292" | Writers in Paradise | ecWIP | 5/22/2015 17:46 | Non-Verified | "For fifteen years, the Eckerd College Writers' Conference: Writers in Paradise has helped writers better understand their craft from our award-winning faculty." | St Petersburg, FL | https://t.co/pLTTPbmq87 | 201 | 126 | 213 | 4 | 101 | https://twitter.com/ecWIP | https://pbs.twimg.com/profile_images/60180852862224384 0/k7PcFrwL_normal.png | Not Protected | 3/3/2020 15:17 |
| "33047546" | kay-lan | Alexis_Kylan | 4/18/2009 23:17 | Non-Verified | "I'm just too much for you. Future filmmaker. Most likely to be seen writing a script. Don't disturb me." | Ft. Lauderdale, FL | | 37894 | 666 | 228 | 5 | 76697 | https://twitter.com/Alexis_Kylan | https://pbs.twimg.com/profile_images/72592482132274790 4/3tPo-W68_normal.jpg | Not Protected | 4/8/2020 14:52 |
| "3317198978" | U.S. G.I.R.L.S. | usgirls2004 | 8/16/2015 22:30 | Non-Verified | "Unique, Sophisticated, Girlfriends Inspirational Reading and Literary Society Book Club~A Sisterhood Of Bibliophiles~Formed In 2004 #UsGirls4Life #UsGirlsMagic" | Jacksonville, Florida | https://t.co/kRqMc5VMzV | 7029 | 1597 | 1601 | 42 | 11775 | https://twitter.com/usgirls2004 | https://pbs.twimg.com/profile_images/94616522126936473 6/bNifLaDM_normal.jpg | Not Protected | 4/8/2020 13:47 |
| "332318752" | James Ponti | JamesPonti | 7/9/2011 15:57 | Non-Verified | "New York Times Bestselling MG author. My books are located between Patterson and Rowling on bookshelves everywhere! https://t.co/JQrpzmLeon https://t.co/x8G6LX3ji0" | Maitland, Florida | http://t.co/b3njDRZkAU | 1601 | 756 | 1647 | 29 | 3750 | https://twitter.com/JamesPonti | https://pbs.twimg.com/profile_images/s11686323135273779 20/LNDWtkJn_normal.jpg | Not Protected | 4/8/2020 17:24 |
| "33369982" | Natasha Valley | nnvalley | 4/20/2009 1:34 | Non-Verified | "Just a girl with a profitable imagination. contact@natashavalley.com" | Miami. UK born &amp; raised. | https://t.co/pjjLDntrtl | 34530 | 707 | 1371 | 76 | 10034 | https://twitter.com/nnvalley | https://pbs.twimg.com/profile_images/12172195147204894 73/KlQYPtnLP_normal.jpg | Not Protected | 4/8/2020 0:14 |
| "336229829" | Marlon A. Hill | MarlonAHill | 7/15/2011 23:26 | Non-Verified | "#MarlonforD9 Candidate for @MiamiDadeCounty Commission, Partner @HMBLegal, @FSU @Southridge_SHS Alum, @MiamiFoundation Fellow Class I, @KAPsi1911,⊕Ơ⌐♠" | Miami, Florida | https://t.co/tEPCBukoti | 33590 | 4831 | 6809 | 153 | 26329 | https://twitter.com/MarlonAHill | https://pbs.twimg.com/profile_images/12313517941078507 53/f9WijMOZ7_normal.jpg | Not Protected | 4/8/2020 16:30 |

| ID | Name | Username | Date | Status | Bio | URL | Location | Count1 | Count2 | Count3 | Count4 | Count5 | Profile URL | Image URL | Protected | Last Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "3367849821" | Kimberly Grant | RealKAGrant | 7/9/2015 16:51 | Non-Verified | "Screenwriter / Entertainment Reporter / Author / Producer *You can now download my novel THE GUARDIAN (by K. A. Grant) on https://t.co/m3MlfJkYP" | | Miami, FL | 4544 | 2440 | 310 | 9 | 9952 | https://twitter.com/RealKAGrant | https://pbs.twimg.com/profile_image s/12433842 846074347 54/hfD9du5 P_normal.jpg | Not Protected | 4/5/2020 21:33 |
| "3385054665" | Veronica Wade ‚Äôä | VeeWade | 7/20/2015 22:47 | Non-Verified | "The high road's overrated &amp; I don't always take it! #ILoveTheLord□□ôä□□ôäø #ILoveBeingBlack‚ä□□ôäø #DST□□ûĵ#Skegee□□ ôäØ #FrustratedFoodie□□ûôÐ #PullOutDaStick□□ûï"" | https://t.co/qkBw0x4O AM | Miami, FL □ûä¥□ûäø | 33481 | 1998 | 780 | 0 | 45485 | https://twitter.com/VeeWade | https://pbs.twimg.com/profile_image s/12178825 758863073 30/xZ1kdP6 x_normal.jpg | Not Protected | 4/8/2020 15:19 |
| "34173657" | Me | ebnyeyes2 | 4/22/2009 3:52 | Non-Verified | "" | | Florida | 6382 | 1397 | 146 | 3 | 93 | https://twitter.com/ebnyeyes2 | https://pbs.twimg.com/profile_image s/12320592 277216092 17/5sJtU9o __normal.jpg | Not Protected | 4/8/2020 11:00 |
| "3426077661" | NH Pressure Cleaning | NHPressureclean | 8/16/2015 15:47 | Non-Verified | "" | | Kendall, FL 786 5417730 | 56 | 641 | 105 | 0 | 97 | https://twitter.com/NHPressurecl ean | https://pbs.twimg.com/profile_image s/63294419 300282368 0/dxxoDHID _normal.jpg | Not Protected | 11/17/2015 23:58 |
| "34263390" | Carl (Carlito) Craig | pccraig | 4/22/2009 12:59 | Non-Verified | "Artist Painter" | https://t.co/Rg5Gj6iMa C | Fort Lauderdale, FL | 398 | 596 | 144 | 1 | 424 | https://twitter.com/pccraig | https://pbs.twimg.com/profile_image s/82583166 885022925 2/VogEt6bK _normal.jpg | Protected | |
| "3493620316" | Nancy Lacombe | NancyLacombe3 | 8/30/2015 18:15 | Non-Verified | "" | | Deerfield Beach, FL | 9 | 82 | 8 | 0 | 30 | https://twitter.com/NancyLacombe3 | https://pbs.twimg.com/profile_image s/63805387 579527577 7/sNyG1L-r_normal.jpg | Not Protected | 6/1/2018 21:44 |
| "35113699" | chris | angelikrikan | 4/25/2009 2:07 | Non-Verified | "ask. and sorry girls i live on the other side of the rainbow" | | ft lauderdale | 85 | 95 | 31 | 0 | 0 | https://twitter.com/angelikrikan | https://pbs.twimg.com/profile_image s/29656771 43/380b525 6ffeac8846 5323428fab 5ba23_nor mal.jpeg | Protected | |
| "355662819" | Jetsetting John | JohnVarro | 8/15/2011 18:09 | Non-Verified | "Even the sky is not the limit ‚Äg □ûê": jetsettingjohn" | https://t.co/eplebhnop u | Florida, USA | 2011 | 401 | 367 | 2 | 4949 | https://twitter.com/JohnVarro | https://pbs.twimg.com/profile_image s/87999890 513144217 6/09jlDpRn _normal.jpg | Not Protected | 7/13/2017 8:02 |
| "358331221" | Stefany | senoritalatina1 | 8/19/2011 19:09 | Non-Verified | "" | | Orlando, FL | 231 | 254 | 43 | 0 | 404 | https://twitter.com/senoritalatina1 | https://pbs.twimg.com/profile_image s/83212382 742970777 6/BlKfyf5_n ormal.jpg | Not Protected | 3/24/2020 18:32 |

| ID | Name | Handle | Date | Verified | Description | Location | Link | | | | | | URL | Profile Image | Protected | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "361900830" | Sol M | latinasol27 | 8/25/2011 14:33 | Non-Verified | "" | lakeland Florida | | 283 | 2050 | 62 | 0 | 1676 | https://twitter.com/latinasol27 | https://pbs.twimg.com/profile_images/10905412276558110 77/Mluz8wBM_normal.jpg | Protected | |
| "36197036" | Cierra Jackson | cierra863 | 4/28/2009 22:01 | Non-Verified | "My life consists on my daughter, step son, and my hubby to be! We are on crazyyyy family!" | Winter Haven, FL | http://t.co/3 XjceuhTyT | 986 | 1936 | 289 | 1 | 15 | https://twitter.com/cierra863 | https://pbs.twimg.com/profile_images/12065408 856698757 12/bYqzVIkt_normal.jpg | Not Protected | 8/23/2019 3:13 |
| "363499700" | .ôô ·¥° ü·¥Â·¥ò·¥å·¥¡·¥å À | LOVERenita_ | 8/28/2011 5:32 | Non-Verified | "·□üâ□□üâæ noun/noun/noun | Œærg.ŒrrŒ±–°—ê—IŒ£ Œrr—ÇŒ± □üâå  ¥ô·¥ò...¥,·â·ò·¥å ˈi·¥ê À...¸·¥â·¥å ·¥ò·¥å ¥°·¥Â·¥ò·¥å À è·¥ê·¥ü À ·¥ò û·¥â À...¥·¥òs□üâ±" | Tampa | https://t.co/ O8jAjOUkEd | 25272 | 259 | 336 | 16 | 5930 | https://twitter.com/LOVERenita_ | https://pbs.twimg.com/profile_images/12230712 405812551 68/6C5Jqp4_normal.jpg | Not Protected | 4/5/2020 21:52 |
| "3635786363" | Joanne Lalli | JLalliWriter | 9/12/2015 22:40 | Non-Verified | "Screenwriter on the dark side. I'm fortunate enough to be a 2 Xs Nicholl Semifinalist/MS in Behavioral Analysis/Ex death investigator. Yup, I saw dead people." | Florida: next stop Austin, TX | https://t.co/ c2X6lz6Iwb | 14757 | 2058 | 620 | 133 | 10759 | https://twitter.com/JLalliWriter | https://pbs.twimg.com/profile_images/64284141 186428108 8/jt5oci-W_normal.jpg | Not Protected | 9/29/2019 3:14 |
| "364280806" | R.V. Reyes | writerRVR | 8/29/2011 14:22 | Non-Verified | "#SleuthFest 2020 Co-Chair. #MWA #SinC #CrimeWoC #MG #Latinx #The305 #UU □üâ®□·üâ□Dos alas □üâμ·□üâ∑ Medium/WriterRVReyes" | South Florida | https://t.co/ I5ZfqK7D Wa | 6595 | 1372 | 1075 | 75 | 6885 | https://twitter.com/writerRVR | https://pbs.twimg.com/profile_images/11485633 210896015 38/4T0NSDgQ_normal.jpg | Not Protected | 4/8/2020 12:30 |
| "366361858" | De' Iris White | dewberryblue | 9/2/2011 1:33 | Non-Verified | "I am a proud Christian, single mother of 3, 18 yr Domestic Violence survivor blogger:https://t.co/ZxjDtOJEp1 https://t.co/Az2d4rAAYq" | Jacksonville, Fl. | | 2834 | 743 | 237 | 4 | 5131 | https://twitter.com/dewberryblue | https://pbs.twimg.com/profile_images/11374527 196173148 17/9zOwcEoD_normal.jpg | Not Protected | 4/8/2020 15:34 |
| "36849751" | James | AnghellicJames | 5/1/2009 1:56 | Non-Verified | "Somewhere between proper social networking and completely wasting your time | Orlando | Homoverified | Monster | Paper Cut Survivor | Hubby is @SuperJoshyMan |" | Orlando, FL | | 11536 | 2192 | 494 | 13 | 3159 | https://twitter.com/Anghellicjames | https://pbs.twimg.com/profile_images/92646015 034862796 9/A2Qhuxm W_normal.jpg | Not Protected | 11/11/2019 20:48 |
| "37653358" | Â† Venus | venusksmith | 5/4/2009 12:55 | Non-Verified | "Life holds many facets-This earth is one.." | Florida | | 1349 | 1370 | 189 | 0 | 4158 | https://twitter.com/venusksmith | https://pbs.twimg.com/profile_images/11515257 489954365 45/w5O6Kz u2_normal.jpg | Not Protected | 4/8/2020 1:39 |
| "378622523" | Amy Koko | exwifenewlife | 9/23/2011 14:35 | Non-Verified | "Check out my humorous memoir on divorce dating and delinquents! There's Been A Change Of Plans available on Amazon!" | st. pete, florida | https://t.co/ y7JTOxVgr P | 776 | 2436 | 997 | 22 | 31 | https://twitter.com/exwifenewlife | https://pbs.twimg.com/profile_images/18343273 70/ExWifeN ewLife_nor mal.JPG | Not Protected | 3/26/2020 15:05 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "38860110" | Eryka | ErykaNews | 5/9/2009 14:22 | Non-Verified | "I help make the Magic ◻️🏰 at Reedy Creek! Former PIO, Investigative Reporter, News Anchor .üä World Traveler, Sade Fan ◻️üё§ Dog .ü§" | Orlando, Fl | https://t.co/vPh0AgGtTM | 13739 | 1080 | 2711 | 125 | 12906 | https://twitter.com/ErykaNews | https://pbs.twimg.com/profile_images/878983279077061017/6/R1Rog9MF_normal.jpg | Not Protected | 4/8/2020 2:55 |
| "38923943" | Momma Dina | MommaDina | 5/9/2009 20:42 | Non-Verified | "Fabulous Realtor, Fantasy Football Owner, Friend. Momma! Love seeing the positive in ALL situations! https://t.co/RvXAOdxCoB ◻️üöÂ" | South Florida | https://t.co/p7a4Yue2Co | 18873 | 401 | 1219 | 25 | 3746 | https://twitter.com/MommaDina | https://pbs.twimg.com/profile_images/88165440319911116/8/q2dWELi0_normal.jpg | Not Protected | 4/6/2020 12:56 |
| "3906402372" | Must Have Shoes | Musthaveshoesss | 10/15/2015 20:44 | Non-Verified | "We love Shoes as much as You." | Lake Mary, FL | https://t.co/OPc8QkwY4a | 530 | 212 | 37 | 4 | 1 | https://twitter.com/Musthaveshoesss | https://pbs.twimg.com/profile_images/96605887639839539/3D8gxdgZ_normal.jpg | Not Protected | 8/14/2019 17:09 |
| "393050583" | Meshia Patmon | LoveSexybrown12 | 10/17/2011 23:22 | Non-Verified | "Hey twitter My name is Kornehia I'm a Pround Mother of a little boy name Ja'vell he is the most important thing in my life...." | Orlando | | 35 | 637 | 41 | 0 | 23 | https://twitter.com/LoveSexybrown12 | https://pbs.twimg.com/profile_images/60322504848114892/8/Ai1GFAu_normal.jpg | Not Protected | 10/22/2019 11:13 |
| "39402138" | Kerri Drylie | kiwixmas | 5/12/2009 1:45 | Non-Verified | "" | Orlando, Florida | | 8 | 12 | 16 | 2 | 34 | https://twitter.com/kiwixmas | https://pbs.twimg.com/profile_images/21171182/tiny_normal.JPG | Not Protected | 10/28/2019 12:13 |
| "394079360" | RO YORK ◻️üöΩ | iAmRozayMylan | 10/19/2011 14:56 | Non-Verified | "Rapper | Instagram ◻️üïⓄ .ûl Snapchat ◻️üê³ = iAmRozayMylan" | New york / Miami | https://t.co/ByTHzQrt7F | 39949 | 1193 | 9053 | 73 | 846 | https://twitter.com/iAmRozayMylan | https://pbs.twimg.com/profile_images/11861454010758963/20/LYVe660X_normal.jpg | Not Protected | 4/4/2020 12:06 |
| "40326628" | Rick Outzen | routzen | 5/15/2009 20:34 | Non-Verified | "Inweekly publisher/owner. Slayer of Dragons &amp; Champion of Lost Causes. author, investigative reporter,rabble rouser, your huckleberry" | Pensacola, FL | https://t.co/mzrXUZ5Eyk | 34652 | 2779 | 4620 | 103 | 1261 | https://twitter.com/routzen | https://pbs.twimg.com/profile_images/90916068346766541/07/fOWOnX_normal.jpg | Not Protected | 4/8/2020 17:57 |
| "4142385376" | Karen Coney Coplin ◻️ÂÖ◻️ë◻️üä¥◻️üäà | AllaboutNaples | 11/8/2015 14:42 | Non-Verified | "Sunny Naples, Florida Realtor Likes: sunsets, an occasional sunrise, my pets and all other animals; kind-hearted + funny people.  In any order." | Naples, FL | | 2562 | 2487 | 671 | 1 | 30353 | https://twitter.com/AllaboutNaples | https://pbs.twimg.com/profile_images/12473841122618204/19/V6DG-sLP_normal.jpg | Not Protected | 4/8/2020 12:24 |
| "4302698415" | Chase Stephens | DurtySouthEnt | 11/28/2015 3:01 | Non-Verified | "Bangin Beats + Twerkin = Durty South Hip Hop lives! Follow for a Follow!" | Miami, FL | | 12 | 2652 | 368 | 0 | 1 | https://twitter.com/DurtySouthEnt | https://pbs.twimg.com/profile_images/67185051263608012/9/N5H2l6kY_normal.jpg | Not Protected | 2/4/2016 21:45 |

| ID | Name | Username | Created | Verified | Description | Location | URL | Followers | Following | Listed | Favorites | Statuses | Twitter URL | Image URL | Protected | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "4353815537" | Gabrielle Stone | Gabriellstone1_ | 12/2/2015 19:54 | Non-Verified | "DOING ME ALWAYS" | Florida, USA | | 4 | 213 | 18 | 0 | 6 | https://twitter.com/Gabriellstone1_ | https://pbs.twimg.com/profile_images/67214292119026892 8JyCjdhuU_normal.jpg | Not Protected | 12/30/2015 2:39 |
| "437891297" | Jessica Azambuja | jessaza_ | 12/15/2011 23:31 | Non-Verified | "Addicted to pop culture. ◻️û±z Tweets are my own." | Miami, FL | | 10607 | 753 | 373 | 14 | 15857 | https://twitter.com/jessaza_ | https://pbs.twimg.com/profile_images/11594745451259412 48/Bo3cUFoa_normal.jpg | Not Protected | 4/8/2020 15:33 |
| "43791458" | Giovanna P. | jonievulcano | 6/1/2009 0:42 | Non-Verified | "i like ze literchur, ze art, ze cakes. she/her. academic.◻️ûàà◻️ûàà◻️ûàà" | Miami | | 12481 | 1233 | 359 | 5 | 20901 | https://twitter.com/jonievulcano | https://pbs.twimg.com/profile_images/24786095 5/OPH_normal.jpg | Not Protected | 4/8/2020 6:25 |
| "438858291" | "Koolaid Kouture".Ñȼ | Koolaid_Barbie | 12/17/2011 3:12 | Non-Verified | "FUCK A BIO YU CAN SEE FOR YASELF #RuthlessPaidBitch #MadMuch? #TeamGetMoneyFlipMoney" | Winter Haven, FL | https://t.co/t08Bel3SpT | 20006 | 1185 | 856 | 1 | 349 | https://twitter.com/Koolaid_Barbie | https://pbs.twimg.com/profile_image s/11273144 982793625 60/3ZzPH7Cd_normal.jpg | Not Protected | 3/17/2020 2:20 |
| "43962410" | Janelle Garrett | JanelleGwriter | 6/1/2009 20:18 | Non-Verified | "Special needs Mom, Christ follower, reader of the things, writer of fantasy: The Steward Saga, The Rodasia Chronicles. PFW Member. Book reviewer at @booknest_eu" | Florida | https://t.co/Z0z6FEyItx | 1047 | 774 | 569 | 9 | 2049 | https://twitter.com/JanelleGwriter | https://pbs.twimg.com/profile_image s/10563654 131420119 04/QKekXt__normal.jpg | Not Protected | 4/5/2020 22:39 |
| "439702211" | maria | mlekrharris | 12/18/2011 3:21 | Non-Verified | "" | daytona beach,fl | | 5 | 64 | 5 | 0 | 0 | https://twitter.com/mlekrharris | https://pbs.twimg.com/sticky/default _profile_images/default_profile_normal.png | Not Protected | 3/19/2015 2:14 |
| "442318700" | Sheryl Freeman | Sheryl_Freeman | 12/21/2011 0:27 | Non-Verified | "MG &amp; YA writer. Loves reading ALL genres. Wife, mother, RN, obscure trivia expert, chocoholic, Britcom &amp; Doctor Who fan :-)" | Central Florida | | 457 | 1817 | 461 | 21 | 423 | https://twitter.com/Sheryl_Freeman | https://pbs.twimg.com/profile_image s/33767956 58/21ac8e1 2454a1c58a 2e0fa822cb 8cc26_normal.jpeg | Not Protected | 6/9/2019 23:34 |
| "44260935" | Mz. S Jenkins | lilmami103 | 6/3/2009 1:32 | Non-Verified | "Single &amp; Living the Good life..." | Downtown Jacksonville, Jackson | | 315 | 915 | 91 | 0 | 73 | https://twitter.com/lilmami103 | https://pbs.twimg.com/profile_image s/37880000 011300549 40d9b5341 874c1e5367 3532ab265c ae00_normal.jpeg | Protected | |
| "45548860" | Iris Pereyra | irisper01 | 6/8/2009 11:53 | Non-Verified | "Mother of two awesome boys, music aficionado, book addict, cat lover &amp; compulsive retweeter." | Miramar, Florida | | 20118 | 3998 | 748 | 26 | 20013 | https://twitter.com/irisper01 | https://pbs.twimg.com/profile_image s/80072337 588677017 6/2Mhqrw Tb_normal.jpg | Not Protected | 5/12/2019 2:41 |

| "456898975" | Mint-Z | XOMINTYFRESH | 1/6/2012 20:03 | Non-Verified | "GAMBINO + LOGIC √ò THE WEEKND(NOTHING,NOWHERE) = ME 7.3.17 ☐ü®" | Miami Gardens, FL | | 55563 | 2323 | 544 | 5 | 27943 | https://twitter.com/XOMINTYFRESH | https://pbs.twimg.com/profile_images/90472240 4781514753pubbKHvA_normal.jpg | Not Protected | 4/7/2020 14:22 |
| "45722802" | Nicole Bad &amp; Blerdy | alamanecer | 6/9/2009 1:00 | Non-Verified | "&quot;Black Twitterrr stand up!&quot; - Don Cheadle ☐ü⣞¬t≈she/her Rep'd by: @AlyssaJennette" | Florida | https://t.co/b08dnqyWY9 | 65254 | 3692 | 12260 | 107 | 142679 | https://twitter.com/alamanecer | https://pbs.twimg.com/profile_images/11747292 071020011 53/kQgwdxfu_normal.jpg | Not Protected | 4/8/2020 14:47 |
| "4709934621" | Gabi | gabilubin | 1/5/2016 1:03 | Non-Verified | "Entertainment Television Funny Food &amp; Drink Music Books Fashion" | Miami, FL | | 335 | 135 | 46 | 0 | 7419 | https://twitter.com/gabilubin | https://pbs.twimg.com/profile_images/68419059 636230963 2HXjP0G4 2_normal.jpg | Not Protected | 3/20/2020 20:35 |
| "484455945" | sarahrakeelia | sarahrakeelia | 2/6/2012 4:01 | Non-Verified | "Graphic Designer figuring out this thing called life." | South Florida | https://t.co/geQMFRncPf | 1389 | 1370 | 149 | 4 | 2948 | https://twitter.com/sarahrakeelia | https://pbs.twimg.com/profile_images/12301392 911850946 56/Av-zBf1h_normal.jpg | Not Protected | 4/3/2020 2:53 |
| "4855112169" | Sasha | Nathali10723114 | 1/27/2016 22:30 | Non-Verified | "living life to the fullest ,the best way I know how." | West palm beach ,fl | | 13 | 137 | 14 | 0 | 9 | https://twitter.com/Nathali107231 14 | https://pbs.twimg.com/profile_images/80868892 414719180 8/TV66KqH k_normal.jpg | Not Protected | 12/6/2019 22:30 |
| "489020850" | lisa payne | lisapayne12 | 2/11/2012 3:09 | Non-Verified | "birthday December 26" | Jacksonville Beach, FL | | 417 | 2555 | 191 | 4 | 2231 | https://twitter.com/lisapayne12 | https://pbs.twimg.com/profile_images/12424510 191430246 43/FJQDbB Xx_normal.jpg | Not Protected | 4/7/2020 17:41 |
| "502082840" | IAMSHE | DrZeldaHayes | 2/24/2012 19:57 | Non-Verified | "Founder of S.H.E -Supreme Human Energy  Entrepreneur Boss☐üï£☐ü&æ" | Pensacola, FL 32524 | https://t.co/YSLNyIEfms | 9705 | 11837 | 11202 | 143 | 4612 | https://twitter.com/DrZeldaHayes | https://pbs.twimg.com/profile_images/12340870 534507315 21/bWBiMsvI_normal.jpg | Not Protected | 4/8/2020 3:35 |
| "51419424" | Leo ‚Ñ¢ | RealLeoDamiron | 6/27/2009 11:56 | Non-Verified | "Father extraordinaire. Sports (Yankees, Knicks, &amp; Rangers), writing, comics, books. New Yorker by birth, ☐ü⣦☐¨ü�☐ü⣦‚☐ü⶧ by design." | Tampa, FL | | 1395 | 2303 | 101 | 0 | 16004 | https://twitter.com/RealLeoDamiron | https://pbs.twimg.com/profile_images/11999110 896701644 81/Vy6g6UYc_normal.jpg | Not Protected | 4/7/2020 12:49 |
| "52203610" | DeborahDeras | DeborahDeras | 6/29/2009 21:56 | Non-Verified | "Deborah Deras is a #KeynoteSpeaker on #PeakPerformance. See her YouTube channel: #LatinaSpeaker for inspirational videos to help you #Align for #Success." | Los angeles, Ca &amp; Miami, FL | https://t.co/Oj2ExXrQ9 s | 12775 | 8273 | 5277 | 250 | 1972 | https://twitter.com/DeborahDeras | https://pbs.twimg.com/profile_images/58384237 317773721 6/tdgmcTM Z_normal.jpg | Not Protected | 4/7/2020 19:14 |

| "52249112" | Brittany Lamont | bklamont | 6/30/2009 0:49 | Non-Verified | "livin the dream" | SRQ Florida | | 280 | 230 | 44 | 0 | 26 | https://twitter.com/bklamont | https://pbs.twimg.com/profile_images/37880000076394092 0/0587aaa44 831fc7fb29 094576a7e 49609_normal.jpeg | Not Protected | 8/6/2017 21:05 |
| "529110147" | Kathleen Bridge | kathleenbridge | 3/19/2012 4:52 | Non-Verified | "By the Sea Mysteries and Hamptons Home and Garden Mysteries https://t.co/J1esAyiv6Z" | Melbourne Beach, FL | https://t.co/YAcRhYKZGQ | 968 | 707 | 593 | 21 | 1125 | https://twitter.com/kathleenbridge | https://pbs.twimg.com/profile_images/44091155 542981427 2/O4biK_UH_normal.jpeg | Not Protected | 4/4/2020 19:26 |
| "531291518" | Shellie Blum | shellieblum | 3/20/2012 14:27 | Non-Verified | "#WaterskiGirlWonder - My memoir... Ever hear of a water skiing chick who wrote a book? Plz check it out-- https://t.co/BMs8C3cngl &amp; https://t.co/CrayqgwxYp Txs!" | Lake Wales, Florida | https://t.co/fkfU2Rm4wf | 249175 | 230678 | 254565 | 2210 | 18864 | https://twitter.com/shellieblum | https://pbs.twimg.com/profile_images/11226185 306361036 86/f7YXlUkA_normal.png | Not Protected | 1/8/2020 14:48 |
| "536388355" | Kimra Major-Morris | iammajor | 3/25/2012 15:15 | Non-Verified | "Entertainment Industry Veteran, Copyright &amp; Trademark Lawyer/Published Author" | Florida, USA | https://t.co/furhnz5Eom | 1872 | 922 | 881 | 13 | 3197 | https://twitter.com/iammajor | https://pbs.twimg.com/profile_images/10346323 473737646 09/3H1JJqiI_normal.jpg | Not Protected | 4/3/2020 1:17 |
| "539999083" | Joanne Lalli | JoanneLalli | 3/29/2012 13:58 | Non-Verified | "KW Realtor. As a SWFL resident of 25 yrs., I'm happy to share my knowledge of this boaters' &amp; golfers' paradise with you. Visit my YouTube: Scopen House Sunday" | Punta Gorda, Florida | https://t.co/Xwr9W1eu5n | 5019 | 1226 | 411 | 101 | 2355 | https://twitter.com/JoanneLalli | https://pbs.twimg.com/profile_images/62436614 013601382 5/HzDfGfzH_normal.jpg | Not Protected | 6/20/2016 6:21 |
| "568354226" | J.Pump | JPUMPMUSIC | 5/1/2012 16:45 | Non-Verified | "" | St Petersburg, FL | https://t.co/q7sDtemwOk | 7126 | 4965 | 3378 | 0 | 133 | https://twitter.com/JPUMPMUSIC | https://pbs.twimg.com/profile_images/94646622 364605644 8/cEsc7VLR_normal.jpg | Not Protected | 3/26/2020 14:04 |
| "575523653" | Aron L Myers | AronLMyers | 5/9/2012 17:13 | Non-Verified | "radio, television, film and literature" | Tallahassee, Fl | http://t.co/CEfBLyjM5l | 246 | 719 | 175 | 9 | 23 | https://twitter.com/AronLMyers | https://pbs.twimg.com/profile_images/45296297 580954009 6/MMG3ASdU_normal.jpeg | Not Protected | 7/24/2017 17:00 |
| "577300534" | Mark Hedden | keywestbirder | 5/11/2012 17:01 | Non-Verified | "Disinclined towards excessive self description." | Key West, Florida | http://t.co/kXE3ljv1P2 | 249 | 286 | 237 | 8 | 94 | https://twitter.com/keywestbirder | https://pbs.twimg.com/profile_images/31269165 95/1bd3a20 16e9ab9c70 10755d045 11bae9_normal.jpeg | Not Protected | 2/18/2020 23:12 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "582389097" | IMUSIC 24/7 | imusic247 | 5/17/2012 0:52 | Non-Verified | "We are the official NIAMA for Independent artists, We Rank the best independent  artist in the world go to http://t.co/DQHmGEY3BL  to register" | JACKSONVILLE, FLORIDA | http://t.co/o FjzEOr4M M | 884 | 59481 | 37090 | 106 | 20 https://twitt er.com/imu sic247 | https://pbs.t wimg.com/p rofile_image s/26718618 39/f39d90cc 224edf9a15 eb895a2a7 67452_nor mal.png | Not Protected | 10/17/2018 22:58 |
| "59871888" | Seth Yergin | Sethyergin | 7/24/2009 19:55 | Non-Verified | "TV Writer. #PreWGA<br><br>EVANGELIST - CRITERION - THE HOLY CHURCH OF ZECHARIAH JACOBS.<br><br>BlueCat Quarterfinalist.<br>Stage 32 TV writing contest Semi-Finalist." | St. Petersburg, FL | https://t.co/ JructksPrq | 5724 | 1872 | 857 | 39 | 7228 https://twitt er.com/Set hyergin | https://pbs.t wimg.com/p rofile_image s/52420402 061784268 8/MpRdbLJ S_normal.jp g | Not Protected | 4/8/2020 4:21 |
| "60800731" | ▢üllNicole Narae▢üll | nicolenarae | 7/28/2009 3:41 | Non-Verified | "MultiMedia Specialist. My superpower is to help others sparkle &amp; shine. #SushiLover #AriesGang No Shade. All #Facts Write On!" | Miami, FL &amp; Atlanta, GA | | 19812 | 623 | 593 | 14 | 553 https://twitt er.com/nic olenarae | https://pbs.t wimg.com/p rofile_image s/82537270 726636108 8/4- Y5kLC2_no rmal.jpg | Not Protected | 1/24/2020 23:11 |
| "61613222" | Lisa ▢üll | Lisaa_Tay | 7/30/2009 22:08 | Non-Verified | "Growing and changing. ▢üâ®▢üâÆ▢üâ▢üâ#" | Florida | | 10539 | 1847 | 1167 | 11 | 59520 https://twitt er.com/Lis aa_Tay | https://pbs.t wimg.com/p rofile_image s/11127741 385051258 88/6LJ1siq G_normal.jp g | Not Protected | 4/8/2020 0:20 |
| "62474094" | weird daddy | _NickWeaver_ | 8/3/2009 9:01 | Non-Verified | "Florida | ▢üôè| just do it | Future plastic surgeon ▢üè®▢üèæ.Â¿¿öiÖГ]è |" | Florida, USA | | 28561 | 4609 | 2752 | 5 | 8869 https://twitt er.com/_Ni ckWeaver_ | https://pbs.t wimg.com/p rofile_image s/12419598 672393256 97/U4gpRW Wo_normal. jpg | Not Protected | 4/8/2020 7:18 |
| "625970442" | Flawless95K | FlawlessLadys1 | 7/3/2012 21:08 | Non-Verified | "Female Rapper 1/2 Ceo of @Blackhesienberg. Follow @Staticshock3000 &amp; @FlawlessLady2 #TeamAquarius #KeKePalmerFan▢üll #TLCFan4Life #TeamBi #TeamFreak" | Kissimmee, FL | https://t.co/ Awfluy7O1 d | 287742 | 95300 | 92515 | 259 | 172345 https://twitt er.com/Fla wlessLady s1 | https://pbs.t wimg.com/p rofile_image s/68787399 344619110 4/ZLQB- wiG_normal .jpg | Not Protected | 4/8/2020 18:35 |
| "630289141" | Manny Casas | MannyC305 | 7/8/2012 15:14 | Non-Verified | "Cuban born, naturalized American ▢üâ▢üâГ]- Liberal Democracy - At home in the ▢üâ¥305 ,ôÄÖГ]è- IG: mannyc305" | Miami, FL | | 88 | 287 | 15 | 0 | 253 https://twitt er.com/Ma nnyC305 | https://pbs.t wimg.com/p rofile_image s/11831405 096378941 44/DrjvZUc _normal.jpg | Not Protected | 3/21/2020 14:37 |
| "63032274" | Sophia G | sophialynne28 | 8/5/2009 4:29 | Non-Verified | "Wife, Mother, Educator, Mentor, Daughter, Sister and Friend who believes in Traditional Values and Family. . ." | Orange Park, FL | | 646 | 563 | 108 | 2 | 1037 https://twitt er.com/sop hialynne28 | https://pbs.t wimg.com/p rofile_image s/75539043 675635302 4/J9- 6sceT_nor mal.jpg | Not Protected | 8/6/2019 14:48 |

| ID | Name | Handle | Date | Verified | Description | Location | t.co | | | | | | Twitter URL | Image URL | Protected | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "630735519" | Potato Kugel | jblnole | 7/9/2012 0:52 | Non-Verified | "Pop culture, social commentary, bacon, haikus. Pictures of cheese. I use Twitter wrong. I have questions." | Fort Lauderdale | | 161 | 244 | 10 | 0 | 149 | https://twitter.com/jblnole | https://pbs.twimg.com/profile_images/41306307641476710 4/hWiG24Tr_normal.jpe g | Not Verified | 3/27/2020 21:58 |
| "701527943319785473" | Capital Mingle | Capital_Mingle | 2/21/2016 22:04 | Non-Verified | "The intrinsic connection of real people. Meet REAL PEOPLE!! I support business if you add me I will add you back!!" | United States Tallahassee, FL | | 3473 | 4533 | 1315 | 19 | 2293 | https://twitter.com/Capital_Mingle | https://pbs.twimg.com/profile_image s/80294718 324277657 8/9ZYMDrrF _normal.jpg | Not Protected | 4/4/2020 22:42 |
| "72628774" | LilBabaeStraight | JaquiraPridgen | 9/8/2009 18:37 | Non-Verified | "IM ME don't like me Cut ME Off SIMPLE" | Marianna, FL | | 16 | 612 | 187 | 0 | 52 | https://twitter.com/JaquiraPridgen | https://pbs.twimg.com/profile_image s/11860391 238927237 15/PYlX5Rlr _normal.jpg | Protected | |
| "730445175818833920" | Terra Hill | Queen_Quarterra | 5/11/2016 17:11 | Non-Verified | "" | Pensacola, FL | | 239 | 521 | 76 | 2 | 450 | https://twitter.com/Queen_Quanterra | https://pbs.twimg.com/profile_image s/11433614 935111516 17/uLApC9 Pk_normal.j pg | Not Protected | 10/4/2019 16:10 |
| "74035600" | Marcy | MissOciferGamer | 9/14/2009 1:53 | Non-Verified | "Gaming Content Creator on FB: Miss Ocifer Gamer - Advocate for Suicide Prevention within LE and Military. Army Vet - Former LE - Phil. 4:8" | Miami, FL | https://t.co/GVliHFv2 Wo | 13384 | 1828 | 627 | 11 | 16169 | https://twitter.com/MissOciferGa mer | https://pbs.twimg.com/profile_image s/12304533 423437701 14/YguOdp Fc_normal.j pg | Not Verified | 3/19/2020 17:55 |
| "743117384" | Ms. Garner | GarnerDP | 8/7/2012 15:27 | Non-Verified | "Everyone‚Äôs teacher @ Dr. Phillips High. #FAMU2007 ‚Äò‚ÄòYou don‚Äôt have to be somebody different to be important.' My bookshelf: https://t.co/025rUN4YAJ" | Orlando, FL | https://t.co/ANXy9Clx GC | 6444 | 1186 | 620 | 5 | 18768 | https://twitter.com/GarnerDP | https://pbs.twimg.com/profile_image s/12128426 645692661 82/yS0JK3q k_normal.jp g | Not Protected | 4/7/2020 23:13 |
| "750752700804063232" | Elizabeth Young | ElizabetBYoung | 7/6/2016 18:06 | Non-Verified | "Teacher, lawyer, reader, mom, coffee drinker, book review blogger." | Winter Park, FL | https://t.co/arFsZSCh Tb | 996 | 197 | 106 | 1 | 2963 | https://twitter.com/ElizabetBYoun g | https://pbs.twimg.com/profile_image s/85199568 374163046 4/60Sy9Jug _normal.jpg | Not Protected | 4/2/2020 23:46 |
| "767787921520726017" | Reel Nasty | themanstoreco | 8/22/2016 18:18 | Non-Verified | "fishing" | Florida, USA | https://t.co/R4nd4wlnL x | 17 | 375 | 101 | 3 | 52 | https://twitter.com/themanstorec o | https://pbs.twimg.com/profile_image s/79782890 638877081 8/V7C3L3A h_normal.jp g | Not Protected | 1/10/2017 19:17 |
| "770161608" | ‚ùï‚ùï‚ùß‚ùï§‚ùï‡‚ñ†‚ùߧ‚ùl‚ùl | BriChantay | 8/20/2012 20:22 | Non-Verified | "University of FL‚Äôà(BFA). Gonzaga University ‚Äò‚Äô (MA) Walden (MBA) 1.9.0.8 ‚Äõ‚ùõl‚ùõ‚ñ†‚ùõ‚ùõ‚ñ†‚ùõ‚ùõ ‚ñ†‚ùl‚ñ†‚ùõ‚ñ†‚ùõ‚ñ†‚ùõ‚ñ†‚ùõ ‚ùõ‚ñ†‚ùl‚ùõl‚ùõ‚ñ†‚ùõ‚ñ†‚ùõ ‚ùõ‚ùÇ‚ñ†‚ùõ‚ñ†‚ùõ‚ñ†‚ùõ‚ñ†‚ùÖl‚ùõ‚ñ† ‚ùõ‚ùß ‚ñ†‚ùl‚ñ†‚ùõ‚ñ†‚ñ†‚ùõ‚ñ†" | Jacksonville, FL | https://t.co/Wl2FXwVt 21 | 2578 | 3535 | 1226 | 0 | 11103 | https://twitter.com/BriChantay | https://pbs.twimg.com/profile_image s/12292554 137717104 65/pfSigXD e_normal.jp g | Not Protected | 4/8/2020 12:33 |

| ID | Name | Username | Date | Status | Description | Location | URL | F1 | F2 | F3 | F4 | F5 | Twitter URL | Profile Image URL | Protection | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "772080883432034304" | Vanessa Hornedo | VanessaHornedo | 9/3/2016 14:36 | Non-Verified | "I'm an entrepeneur navigating the world of motherhood and learning what it takes to be successful, philanthropic and have a happy family all at once" | Florida, USA | | 39 | 82 | 19 | 0 | 44 | https://twitter.com/VanessaHornedo | https://pbs.twimg.com/profile_images/772082964238831616/eTGDxiC6_normal.jpg | Not Protected | 2/5/2017 14:29 |
| "7853592" | 100% Grey Gardens | debontherocks | 7/31/2007 17:40 | Verified | "writing / editing / media project development + management  Aquarius, House of Waffle, Court of Dolly, Deck of Tarot, ENFP, queer #LGBT, she/her" | Florida | | 955 | 6008 | 7984 | 397 | 5041 | https://twitter.com/debontherocks | https://pbs.twimg.com/profile_images/1176586263052374016/aKw-H_if_normal.jpg | Not Protected | 4/7/2020 20:51 |
| "788782447106387968" | Hbz Drama | HbzDrama | 10/19/2016 16:42 | Non-Verified | "Rapper | For business and bookings : Lovenie.Josue@gmail.com | #HbzManagment□üá#□üám" | West palm beach, fl | https://t.co/ozARQozCEb | 44 | 625 | 64 | 1 | 6 | https://twitter.com/HbzDrama | https://pbs.twimg.com/profile_images/883875046007205888/OHI4j96_normal.jpg | Not Protected | 7/9/2017 2:23 |
| "79013686" | Valentina | AsRealAsItGetsV | 10/1/2009 21:50 | Non-Verified | "Fulfilling my dreams one step at a time. I hate stagnation and mediocrity" | miami, portland | | 21450 | 210 | 211 | 3 | 1417 | https://twitter.com/AsRealAsItGetsV | https://pbs.twimg.com/profile_images/786708277027418112/dgIaHwzr_normal.jpg | Not Protected | 4/6/2020 15:07 |
| "7921892" | Edit this | BeckyDMBR | 8/3/2007 2:09 | Non-Verified | "Journalist (editor, proofreader, writer). I enjoy books, food, wine, travel, language, history, political science. | she/her | #binders | □üêzÔ["]è.Àç□êûà | □üêzÔ["]è.Àç□êûÔ["]è |" | Tallahassee, FL | https://t.co/IJMX8ZyqPs | 18603 | 4103 | 3730 | 172 | 53678 | https://twitter.com/BeckyDMBR | https://pbs.twimg.com/profile_images/777553288463917056/fsCQ5PXn_normal.jpg | Protected | |
| "796692926847926273" | Deplorable □üá□:□üá["] Maga Hat | Dep_MagaHat | 11/10/2016 12:36 | Non-Verified | "" | West Palm Beach, FL | | 103 | 3991 | 973 | 1 | 1176 | https://twitter.com/Dep_MagaHat | https://pbs.twimg.com/profile_images/797060681170292736/Wx0MrnBTM_normal.jpg | Not Protected | 6/20/2018 18:43 |
| "806987705133518849" | Jekillia Jones □üiç:□üiç | Lonniejones2621 | 12/8/2016 22:23 | Non-Verified | "Green" | Florida, USA | | 23 | 191 | 22 | 0 | 23 | https://twitter.com/Lonniejones2621 | https://pbs.twimg.com/profile_images/806990734909906945/Ut-EZ_4L_normal.jpg | Not Protected | 12/24/2016 2:03 |
| "827330383" | Gynger Fyer | GyngerFyer | 9/16/2012 15:59 | Non-Verified | "Gynger Fyer ~ The Romance Arsonist. Author of Interracial Romance and Erotic Fiction. Deliberately setting fyer to your imagination!" | Florida | https://t.co/ATQcqsUeG7 | 5342 | 899 | 431 | 15 | 16984 | https://twitter.com/GyngerFyer | https://pbs.twimg.com/profile_images/1148944016047857664/CF9411-L_normal.jpg | Not Protected | 4/7/2020 2:51 |
| "82967428" | D. Bahadur-Whitmore | Coolie79 | 10/16/2009 20:37 | Non-Verified | "" | South Florida | https://t.co/eWfGB3EchM | 2727 | 366 | 78 | 5 | 6887 | https://twitter.com/Coolie79 | https://pbs.twimg.com/profile_images/887860947326570496/Q87WQOfG_normal.jpg | Not Protected | 3/26/2020 17:56 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "832179560" | Dr. Sabrina Walters | Waltersprof | 9/19/2012 0:28 | Non-Verified | "Journalist turned scholar. MSUALUM. UMIAMALUM. Stevie Wonder's music makes me laugh, cry, DANCE. House music makes me nostalgic." | Miami | | 3170 | 838 | 184 | 2 | 2058 | https://twitter.com/Waltersprof | https://pbs.twimg.com/profile_image s/26249386 91/pics2_no rmal.jpg | Not Protected | 4/5/2020 16:41 |
| "833868064735260672" | Jameswilliams | valueagent35 | 2/21/2017 2:36 | Non-Verified | "World ventures Rep" | Jacksonville,FL | | 140 | 765 | 34 | 0 | 459 | https://twitter.com/valueagent35 | https://pbs.twimg.com/profile_image s/83386959 603787776 0/CO4cjoF1 _normal.jpg | Not Protected | 4/6/2020 7:10 |
| "838054661806514176" | Monika Moorman | MrsMoorman1 | 3/4/2017 15:52 | Non-Verified | "Educator, NBCT, Newsela Fellow, HP Teaching Fellow, Solar System Ambassador; joyous about learning &amp; teaching" | South Florida | | 1505 | 3062 | 834 | 6 | 4536 | https://twitter.com/MrsMoorman1 | https://pbs.twimg.com/profile_image s/12274198 658221711 37/7_RvU3 Si_normal.j pg | Not Protected | 4/8/2020 16:23 |
| "838753720359923713" | Silas Crawford | SilasCrawfordx3 | 3/6/2017 14:10 | Non-Verified | "Political, sci-fi,tech, science , and sports enthusiasts." | Miami, FL USA | | 986 | 542 | 14 | 0 | 191 | https://twitter.com/SilasCrawfordx 3 | https://pbs.twimg.com/profile_image s/84280064 351766118 5/BESpBwi U_normal.jp g | Not Protected | 4/8/2020 17:38 |
| "85610183" | BRIGHT EYE 2.0 | IZIL_iam | 10/27/2009 16:55 | Non-Verified | "#PLATINUM Song Writer #President of Loud Mouf Promo #Miami recording artist recent features &amp; Tours with Young Jeezy,Jacki O,Mike Jones,Xibit and many more...." | Miami,Houston,Atlanta | https://t.co/JcGGkBkL7Y | 8944 | 692 | 724 | 18 | 671 | https://twitter.com/IZIL_iam | https://pbs.twimg.com/profile_image s/59680660 944508108 8/9w_9vwZv _normal.jpg | Not Protected | 4/5/2020 22:00 |
| "856929576999669761" | Elizabeth Pritchard (formerly Tucker) | eltucker3 | 4/25/2017 17:55 | Non-Verified | "Views are my own." | Boca Raton, FL | | 2215 | 1995 | 294 | 5 | 12378 | https://twitter.com/eltucker3 | https://pbs.twimg.com/profile_image s/10282626 903792558 08/Zbzadn3 R_normal.jp g | Not Protected | 4/8/2020 9:31 |
| "857282757545906181" | Author G.M. Crum | GMCrumMysteries | 4/26/2017 17:18 | Non-Verified | "Mystery/Suspense Author Currently writing my first mystery novel" | Jacksonville Beach, FL | | 9 | 43 | 16 | 0 | 22 | https://twitter.com/GMCrumMysteries | https://pbs.twimg.com/profile_image s/85730390 390945382 4/KhZB-PJ3_normal .jpg | Not Protected | 4/26/2018 3:14 |
| "87680882" | Holli Threett | holliwood70 | 11/5/2009 13:08 | Non-Verified | "Live, Love and Laugh" | Rubonia, FL | | 35 | 76 | 16 | 0 | 42 | https://twitter.com/holliwood70 | https://pbs.twimg.com/profile_image s/17580098 48/l_6c2148 7adeaa4d8 58a356d1ac 998573c_no rmal.jpg | Protected | |
| "876862445104582656" | hey whores □ǵçØ | istoleyourhouse | 6/19/2017 18:01 | Non-Verified | "umm hey this account is from 2017 bitch □òóò□ùñê□ùêÙ.ùê"□ | Florida, USA | | 2 | 4433 | 314 | 0 | 40 | https://twitter.com/istoleyourhouse | https://pbs.twimg.com/profile_image s/12267084 264929280 01/sNGDH9 B5_normal.j pg | Not Protected | 2/10/2020 4:03 |

| "877417055582113793" | Shinzeamon( ÊsmÊÄš,ÄÆÊasÊ iÄ ) | OilyHugs | 6/21/2017 6:45 | Non-Verified | "Forever GWADA□□ûâ□□ûâ§ Father of two□□ûê®,Ä¢□□ûê©,Ä¢□□ûê®,Ä¢□□ûê§ Game fanatic□□ûʰ*□□ûê®" | Florida, USA | | 901 | 848 | 125 | 0 | 11240 https://twitt er.com/Oil yHugs | https://pbs.t wimg.com/p rofile_image s/12268432 756566016 00/bYekp- Dp_normal.j pg | Not Protected | 4/8/2020 16:24 |
| "917553113980178433" | Veronica Anita Lake | VeronicaAnitaL2 | 10/10/2017 0:51 | Non-Verified | "What makes me special is I love to help others out when I see someone in needs." | Florida, USA | | 7 | 261 | 8 | 0 | 366 https://twitt er.com/Ver onicaAnita L2 | https://pbs.t wimg.com/p rofile_image s/99027076 176719462 6/uqLBGq0 e_normal.jp g | Not Protected | 3/27/2020 20:51 |
| "921618236969545728" | Linda Cue | cue_linda | 10/21/2017 6:04 | Non-Verified | "Librarian and poet. When I am not reading, I'm writing." | Gainesville, Florida | | 136 | 1174 | 409 | 2 | 2040 https://twitt er.com/cue _linda | https://pbs.t wimg.com/p rofile_image s/92191708 277361049 7/DSZO5B7 q_normal.jp g | Not Protected | 3/3/2020 6:34 |
| "93519948" | Neliza Drew | nelizadrew | 11/30/2009 0:49 | Non-Verified | "I might write things. I definitely have too many cats. Sometimes I teach kids to punch each other (karate). ALL THE BRIDGES BURNING. | she/her" | South Florida | https://t.co/ 1MUofZmz 3y | 76558 | 1128 | 1640 | 93 | 43981 https://twitt er.com/neli zadrew | https://pbs.t wimg.com/p rofile_image s/68223980 736865484 8/j53i9fHZ_ normal.jpg | Not Protected | 4/8/2020 16:33 |
| "950798930895343617" | ashleighvoisin | ashleighvoisin | 1/9/2018 18:38 | Non-Verified | "just wondering" | Florida, USA | https://t.co/ Pgh2Z3uw ZF | 133 | 216 | 13 | 0 | 951 https://twitt er.com/ash leighvoisin | https://pbs.t wimg.com/p rofile_image s/11971189 363299164 16/9azqdblh _normal.jpg | Not Protected | 4/7/2020 19:25 |
| "95665776" | Rebecca | MermaidHaloLov e | 12/9/2009 15:16 | Non-Verified | "https://t.co/U3AFDCp0mu" | Jupiter Florida | https://t.co/ S2stXyodn Y | 9946 | 1788 | 557 | 40 | 15936 https://twitt er.com/Me rmaidHalo Love | https://pbs.t wimg.com/p rofile_image s/78876761 969642700 8/EQH6A0_ A_normal.t g | Not Protected | 4/8/2020 17:50 |
| "96445490571606016 0" | Zach Anderson | fromZtoAreviews | 2/16/2018 11:02 | Non-Verified | "Book Reviewer &amp; Lover. Huge fan of suspense, thriller, and mystery. Always looking for recommendations of the sort." | Orlando, FL | https://t.co/ sEkf7UKZ wD | 27 | 61 | 14 | 2 | 3 https://twitt er.com/fro mZtoArevi ews | https://pbs.t wimg.com/p rofile_image s/96481265 851493171 2/i- I5PLBH_nor mal.jpg | Not Protected | 3/18/2018 3:32 |
| "972552590" | ArtMallGlobal.com #ArtHEALS #ArtTherapy □□ûê£□□ûû□□ûʰ | ArtMallGlobal | 11/26/2012 19:19 | Non-Verified | "#ArtHEALS #FineArt #ArtCollectors #ArtDealers FREE #ARTCONSULTATION + #FilmFinance @TBBprivate #ArtInvestments □□ûê£□□ûʰ*□□ûê*" | #Miami #NYC #LA #UK #Paris | https://t.co/ 5nXWFHn ai0 | 48249 | 49892 | 104060 | 344 | 95534 https://twitt er.com/Art MallGlobal | https://pbs.t wimg.com/p rofile_image s/11769837 376005447 68/9eyop_g W_normal.j pg | Not Protected | 12/5/2019 21:29 |
| "977709528" | Nancy Jackson | njbeyondborders | 11/29/2012 6:17 | Non-Verified | "Mom in process of #emptynesting. Currently exploring S. FL and learning lots at #Miami-Dade County.  Lover of Latin America and all things Mexico." | Miami, FL | | 4555 | 1192 | 312 | 0 | 46702 https://twitt er.com/njb eyondbord ers | https://pbs.t wimg.com/p rofile_image s/93626379 053822361 7/UbYLWHx D_normal.jp g | Not Protected | 4/7/2020 21:23 |

| "985383679269752832" | Defiant Proofreading | DefiantProofrdg | 4/15/2018 5:05 | Non-Verified | "We're a new company offering proofreading/editing svcs 4 authors &amp; writers. Please email us w/any questions @ defiantproofreading@gmail.com *accepting clients*" | Jacksonville, FL | https://t.co/9Q1clPToX5 | 19 | 1528 | 513 | 6 | 47 | https://twitter.com/DefiantProofrdg | https://pbs.twimg.com/profile_image s/99940598 461844684 8/nwKg6eRc _normal.jpg | Not Protected | 10/15/2018 15:27 |
| "994233710" | Leslie | lillyzbuns | 12/7/2012 2:40 | Non-Verified | "The Worst Friend You Have" | Miami,US | | 432 | 147 | 37 | 0 | 359 | https://twitter.com/lillyzbuns | https://pbs.twimg.com/profile_image s/59180918 478766899 4/bMVhJu9 n_normal.jpg | Not Protected | 8/20/2015 2:24 |